# EXHIBIT C

# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF MISSOURI
### SOUTHERN DIVISION

BITMAIN TECHNOLOGIES GEORGIA LIMITED,

    Plaintiff,

vs.

HYLMEN LLC, and

SHAWN VAUGHT,

    Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)

Case No: 6:24-cv-03183-MDH

## PROPOSED ORDER APPOINTING RECEIVER

Now on this _____ day of July, 2024, this matter comes before the Court on the Emergency Motion for Appointment of Receiver (the "Motion") filed by Bitmain Technologies Georgia Limited ("Bitmain" or "Plaintiff") related to the Receivership Property (as defined herein) that is located in various places, including without limitation: 7566 Highway A in Lentner, Missouri; 29590 Highway U in Crocker, Missouri; and at any other locations where Bitmain's Machines are or may be located.

The Court has considered the allegations in the Complaint, the Motion, related exhibits, statements of counsel, and applicable law,[1] and for good cause shown, pursuant to Fed. R. Civ. P. 66, it is hereby ORDERED as follows:

    **1.**    **Motion Granted.**  The Motion is hereby GRANTED, and Eldar Causevic (the "Receiver") is appointed receiver.

---

[1] The Missouri Commercial Receivership Act (Missouri Revised Statute §§ 515.500 et seq.) does not govern Receiver or his actions.

**2.** **Receiver to Take Possession and Protect.** The Receiver is hereby authorized and directed to take possession and control of the Receivership Property wherever located; to protect the Receivership Property from loss and waste; to perform an audit identifying the machines and their condition; to take such other actions as Receiver deems reasonable and appropriate in order to take such possession and to exercise such control over the Receivership Property in order to prevent waste and preserve, manage, secure, and safeguard it. In addition, the Receiver is authorized to (1) gain access to Defendants' real property (whether owned, leased, or otherwise under Defendants' control) for purposes of locating and inspecting the Receivership Property, and (2) take possession of the Receivership Property.

**A.** **Definitions, Bond, and Receivership Property**

**3.** **Definitions.**

(a) The term "Receivership" means the estate created pursuant to this Order including all Receivership Property and the interests, rights, powers, and duties of the Receiver and all Parties in Interest relating to Receivership Property.

(b) The term "Receivership Action" means the current action.

(c) The term "Receivership Property," unless otherwise specified herein or at Schedule A to this Order, means and includes approximately 4,513 Bitmain S19J Pro Servers owned by Plaintiff, as identified in Schedule A, regardless of the manner by which such rights were or are acquired.

(d) Rules of Construction. In this Order:

   (i) "includes" and "including" are not limiting;

   (ii) "or" is not exclusive; and

   (iii) the singular includes the plural.

2

4.      **Surety Bond.** Before entering upon his duties, Receiver shall execute a bond with one or more sureties approved by the Court in the amount of _____ Dollars ($_____).

5.      **Control of Receivership Property.** Receiver is hereby authorized to immediately enter upon, receive, recover, and take complete, entire, and exclusive possession and control of the Receivership Property until further Order of the Court. Although Receiver will have possession and control of the Receivership Property, Receiver will not take title to the Receivership Property. Title to the Receivership Property will remain in the name of Plaintiff or its assigns, unless sold by Receiver or Plaintiff. The appointment of Receiver under this Order acts as a stay, applicable to all persons, including without limitation, a stay of (i) the commencement or continuation, including the issuance, employment, or service of process, of a judicial, administrative, or other action or proceeding against Defendants that was or could have been commenced before the entry of the order of appointment, or to recover a claim against Defendants that arose before the entry of this Order;  (ii) any act to obtain possession of Receivership Property from Receiver, or to interfere with, or exercise control over, the Receivership Property; (iii) any act to create, perfect, or enforce any lien or claim against Receivership Property; or (iv) any act to collect, assess, or recover a claim against Defendants that arose before the entry of this Order.

6.      **Turnover of Receivership Property.** Any person, including Defendants, shall turn over Receivership Property that is within the possession or control of that person unless otherwise provided for in this Order or ordered by the Court for good cause shown. Defendants and their officers, directors, owners, agents, affiliates and employees are ordered to cooperate with Plaintiff and Receiver in the transition of the Receivership Property to Receiver and must turn over to Receiver the Receivership Property and everything pertaining thereto. Defendants and their employees and agents are prohibited from moving any Receivership Property or diverting proceeds

3

of any Receivership Property. The rights of any person asserting an ongoing possessory interest in Receivership Property shall be administered by the Court pursuant to Fed. R. Civ. P. 66 and is in no way governed by the Missouri Commercial Receivership Act found at Missouri Revised Statute §§ 515.500 et seq.

**B.     General Powers and Duties**

7.     **Receiver's Powers.** Receiver shall have the powers vested, conferred, enjoyed, and exercised by receivers, including, without limitation, the following:

(a)     To take possession and control of Receivership Property for purposes of preserving the value thereof;

(b)     To incur or pay expenses incidental to the Receiver's preservation and use of Receivership Property, and otherwise in the performance of the Receiver's duties including the power to pay obligations incurred before the Receiver's appointment if and to the extent that payment is determined by the Receiver to be prudent to preserve the value of the Receivership Property and the funds used for this purpose are not subject to any lien or right of setoff in favor of a creditor who has not consented to the payment and whose interest is not otherwise adequately protected;

(c)     To do all the things that the Receiver may do in the exercise of ordinary business judgment, or in the ordinary course of the possession and control of Receivership Property including, without limitation, the purchase and sale of goods or services in the ordinary course of such business, and the incurring and payment of expenses of the business or property in the ordinary course;

(d)     To obtain unsecured credit and incur unsecured debt in the ordinary course of business as an administrative expense of the Receiver without further order of this Court;

4

(e)     To intervene in any action in which a claim is asserted with respect to Receivership Property, for the purpose of prosecuting or defending the claim and requesting the transfer of venue of the action to this Court;

(f)     To assert rights, claims, or causes of action of the Receiver arising out of transactions in which the Receiver is a participant;

(g)     To seek and obtain advice or instruction from the Court regarding any course of action with respect to which the Receiver is uncertain in the exercise of the Receiver's powers or the discharge of the Receiver's duties;

(h)     To obtain appraisals and environmental reports with respect to Receivership Property.

**8.      Limitation of Receiver's Powers.** Receiver shall not:

(a)     Enter into any transactions that are not in the ordinary course of Receiver's business, or otherwise authorized in this Order, without Court approval and after Notice and a Hearing as may be required under applicable law;

(b)     Notify federal and state taxing and applicable regulatory agencies of Receiver's appointment because 26 U.S.C. § 6036 does not apply as Receiver is not controlling Defendants, rather he is seeking control of Plaintiff's assets;

(c)     Pay any pre-Receivership claims without prior Court approval and after Notice and a Hearing as may be required under applicable law.

**9.      Receiver's Duties.** Receiver shall have the following duties:

(a)     To take any necessary steps to locate and secure the Receivership Property and verify the operational integrity of the Receivership Property;

(b)     Take any necessary steps to ascertain whether and to what extent the Receivership

Property has sustained physical or operational damage, obtain diagnosis/cause of said damage, and secure estimates for repairing the Receivership Property and returning it to an operational condition.

**10.     Tax Returns.** Receiver shall not be responsible for the preparation and filing of any tax returns for Defendants or its affiliates, including, without limitation, income, personal property, commercial activity, gross receipts, sales and use, or other tax returns.

**11.     Appraisals and Environmental Reports.** Receiver shall not be obligated to obtain any environmental report, appraisal, or other independent valuation of the Receivership Property unless as otherwise further ordered by this Court. Receiver shall have no duty to remediate any environmental issue with the Receivership Property and shall be held harmless by Defendants with respect to such issues.

**12.     Employees.** Receiver shall have no employees and will not be responsible for any other parties' employee compensation, benefits, or withholding taxes, including, without limitation, retirement-related benefits such as 401(k) contributions.

**C.     Defendants' Duties and Prohibitions**

**13.     Defendants' Duties.** Defendants' duties shall include, without limitation, the following:

(a)     Within 14 days of the appointment of Receiver, make available for inspection by Receiver, during normal business hours, all information and data required to be filed with the Court pursuant to this Order in the form and manner the information and data are maintained in the ordinary course of Defendants' business;

(b)     Assist and cooperate fully with Receiver in the administration of the Receivership and the discharge of Receiver's duties and comply with all orders of this Court;

6

(c)     Supply to Receiver information necessary to enable Receiver to complete any schedules or reports that Receiver may be required to file with the Court, and otherwise assist Receiver in the completion of such schedules;

(d)     Deliver into Receiver's possession all Receivership Property and related items, documents, and information in Defendants' possession, custody, or control, including, without limitation, all:

1. accounts, books, papers, records, and other documents;

2. property;

3. books of account;

4. keys;

5. assets;

6. access codes;

7. passwords;

8. notices of any local, state, and federal health, building, or other violations;

9. list of utilities and utility accounts, equipment, furniture, vehicles, and supplies;

10. existing service contracts;

11. pending bids for contractor work;

12. insurance policies for the Receivership Property;

13. surveys, site plans, floor plans, drawings, measurements, and the like;

14. documents, books, and records;

15. all off-site financial records, including all records relating to the income, operation, and management of the Receivership Property;

16. such other records pertaining to the management of the Receivership Property

7

as may be reasonably required by the Receiver; and

    17. other personal property in their possession, custody, or control pertaining to the Receivership Property.

(e)    Submit to examination by Receiver, Plaintiff, or any other person upon order of the Court, under oath, concerning the acts, conduct, property, liabilities, or any matter relating to Receiver's administration of the Receivership.

Defendants' officers, directors, managers, members, partners, or other individuals exercising or having the power to exercise control over the affairs of Defendants are subject to the requirements of this section of the Order.

**14.**    **Prohibitions.** Defendants and their agents, servants, employees, representatives attorneys, officers, directors, managers, members, partners, or other individuals exercising or having the power to exercise control over the affairs of Defendants are hereby enjoined from:

(a)    Collecting or attempting to collect proceeds from Receivership Property, and are hereby further directed to deliver to Receiver all proceeds from Receivership Property that has or may come into their possession;

(b)    Interfering in any way with Receiver in the performance of Receiver's responsibilities and duties; and

(c)    Using, selling, transferring, or relocating any Receivership Property unless specifically permitted by Receiver in writing.

**15.**    **Reports and Schedules.** Upon further order of the Court, Receiver shall file such schedules and reports of assets, liabilities, or inventories that are necessary and proper. Whenever a list or schedule required pursuant to this Order is not prepared and filed by Defendants, Receiver shall prepare and file such list or schedule with Defendants' full cooperation.

8

**D.    Reports**

   **16.    Operating Report.** Receiver's monthly operating report will contain the following:

   (a)    a statement of cash receipts and disbursements by Receiver;

   (b)    a statement of accrued accounts receivable of Receiver;

   (c)    a statement of accrued rents related to the Receivership Property; and

   (d)    a statement of accounts payable to Receiver.

   The operating reports shall be filed with the Court under seal, provided, however, that a confidential copy shall be provided to Plaintiff.

**E.    Compensation and Employment of Management Personnel and Professionals**

   **17.    Receiver's Compensation.** Receiver's compensation shall be $375 per hour. In addition to such rate, Receiver shall be entitled to the reimbursement of reasonable out-of-pocket expenses. Receiver's compensation shall be paid (i) from any proceeds from the Receivership Property, and (ii) next by Plaintiff to the extent that proceeds from the Receivership Property are insufficient to pay Receiver's compensation.

   **18.    Management Personnel and Professionals.** By this Order, Receiver is authorized and empowered, without further leave of the Court, to employ any assistants, agents, managers, or other persons and entities deemed necessary and proper to assist Receiver in diligently executing the duties imposed by this Order including, but not limited to, managing, insuring, maintaining, preserving, and protecting the Receivership Property that is in the possession or under the care and control of Receiver, upon such terms and conditions as Receiver deems just and beneficial to the performance of Receiver's duties. Receiver is further authorized and empowered to employ attorneys, accountants, agents, tax-appeal consultants, and other professionals as Receiver may from time to time deem appropriate and on such terms as Receiver deems appropriate.

Management Personnel and Professionals may seek monthly compensation by serving a monthly statement for payment for services rendered and reimbursement of expenses incurred during the immediately preceding month (a "Monthly Fee Statement") on: (a) Receiver, and (b) Plaintiff. Monthly Fee Statements are not required to be filed with the Court, and the Receiver is authorized to promptly pay each Monthly Fee Statement (i) from any proceeds from the Receivership Property, and (ii) from funds provided by Plaintiff to the extent that proceeds from the Receivership Property are insufficient.

**F.      Binding Nature of Orders and Notice**

       **20.      Binding Nature.** Parties given notice of the Receivership or otherwise appearing and participating in the Receivership Action are bound by the actions of Receiver and the orders of this Court relating to the Receivership whether or not the person is a party to the Receivership Action.

       **21.      Defendants' Cooperation.** Defendants shall cooperate with all reasonable requests for information from Receiver for purposes of assisting Receiver in providing notice required by this Order. The failure of Defendants to cooperate with any reasonable request for information may be punished, among other ways, as a contempt of court.

       **22.      Notice and Participation by Parties and Parties in Interest.** Parties and Parties in Interest have a right to Notice and a Hearing as provided in this Order whether or not the person is a Party to the Receivership Action. Any Party in Interest may appear and be heard in the Receivership. Notwithstanding the foregoing, whenever notice is not specifically required to be given under this Order or otherwise by court rule or applicable law, the Court may consider motions and grant or deny relief without notice or hearing, unless a party to this action or Party in Interest would be prejudiced or harmed by the relief requested.

10

### G.  General Provisions.

23.     No person or entity may file suit against Receiver, or take other action against Receiver, without an order of this Court permitting a suit or action.

24.     Receiver and its employees, agents, and attorneys will have no personal liability in connection with any liabilities, obligations, liens, or amounts owed to any of Defendants' creditors because of his duties as Receiver.

25.     Receiver and his employees, agents, and attorneys will have no personal liability, and they will have no claim asserted against them relating to Receiver's duties under this Order, except for claims due to their gross negligence, gross or willful misconduct, malicious acts, and/or the failure to comply with the Court's orders.

26.     The Receiver, the Receiver's attorneys and their agents (i) may rely on any and all outstanding court orders, judgments, decrees and rules of law, and shall not be liable to anyone for their own good-faith compliance with any such order, judgment, decree or rule of law; (ii) may rely on, and shall be protected in any action upon, any resolution, certificate, statement, opinion, report, notice, consent, or other documents believed by them to be genuine and to have been signed or presented by the proper parties; (iii) shall not be liable to anyone for their good-faith compliance with their duties and responsibilities as Receiver, or as attorneys or agents for Receiver; and (iv) shall not be liable to anyone for their acts or omissions, unless such acts or omissions were outside the scope of their duties or were grossly negligent. Except for acts or omissions that were outside the scope of the duties of Receiver, the Receiver's attorneys, or their agents, or that were grossly negligent, persons dealing with Receiver shall only look to the Receivership Property and the bond posted by the Receiver, if any, to satisfy any liability, and neither the Receiver nor his attorneys or his agents shall have any personal liability to satisfy such obligations.

### H.  Termination and Final Report

11

**27.     Termination.** This Receivership shall continue until resignation or termination further Order of the Court. Immediately upon termination of the Receivership, Receiver shall turn over to Plaintiff all of the Receivership Property in which Plaintiff asserts a valid ownership or security interest or lien, unless otherwise ordered by the Court. All such other Receivership Property shall be turned over as further directed by the Court.

**28.     Final Report.** Receiver shall submit a final report (with copies to counsel for all parties and Defendants or attorneys of record) to the Court within 30 days after the termination of the Receivership or Receiver's removal or resignation.

**29.     Discharge.** Neither the termination of the Receivership nor Receiver's removal or resignation will discharge Receiver or Receivers' bond. Receiver may be discharged from further duties and responsibilities and the Receiver's bond may be cancelled only after the Court, after Notice and a Hearing, approves Receiver's final report and, to the extent applicable, Receiver has turned over to a successor receiver all Receivership Property in Receiver's possession or control.

**I.     Modification of this Order**

30.     The Court may modify this Order as it deems appropriate, including as to the proper amount of the Bond required of Receiver. Receiver, during the pendency of this action, shall have the right to apply to this Court for further instructions or directions. To the extent that modification of this Order is sought, reasonable notice to Plaintiff, Defendants, and Receiver is required, and the moving party shall have the burden of proof.

It Is So Ordered.

DATE:  July ___, 2024                    _____

HONORABLE M. Douglas Harpool

## SCHEDULE A

**Receivership Property**

| Pod 1 | |
| --- | --- |
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJABE0EFW | 1: A1 |
| YNAHD4CBBJABE0DEN | 1: A2 |
| YNAHD4CBBJAJI0BBP | 1: A3 |
| YNAHD4CBBJAJI0CWR | 1: A4 |
| YNAHD4CBBJAJI0608 | 1: A5 |
| YNAHD4CBBJAJI0B26 | 1: A6 |
| YNAHD4CBBJAJI0539 | 1: A7 |
| YNAHD4CBBJAJI0CV9 | Missing |
| YNAHD4CBBJAJI0CY3 | 1: A9 |
| YNAHD4CBBJAJI062Z | 1: A10 |
| YNAHD4CBBJABE0DY2 | 1: C1 |
| YNAHD4CBBJABE00B5 | 1: C2 |
| YNAHD4CBBJAJI05Z8 | 1: C3 |
| YNAHD4CBBJAJI05ZA | 1: C4 |
| YNAHD4CBBJAJI0CTF | 1: C5 |
| YNAHD4CBBJAJI0BBN | 1: C6 |
| YNAHD4CBBJAJI03TM | 1: C7 |
| YNAHD4CBBJAJI0H5D | 1: C8 |
| YNAHD4CBBJAJI0H8W | 1: C9 |
| YNAHD4CBBJAJI03VC | 1: C10 |
| YNAHD4CBBJAJI0CTG | 1: E10 |
| YNAHD4CBBJAJI03TC | 1: E9 |
| YNAHD4CBBJAJI0606 | 1: E8 |
| YNAHD4CBBJABE0EHC | 1: E7 |
| YNAHD4CBBJAJI0CVA | 1: E6 |
| YNAHD4CBBJAJI062Y | 1: E5 |
| YNAHD4CBBJABE0E5Y | 1: E4 |
| YNAHD4CBBJAJI0HAX | 1: E3 |
| YNAHD4CBBJAJI0HFE | 1: E2 |

| Pod 2 | |
| --- | --- |
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJABE0FJK | 2: A1 |
| YNAHD4CBBJABE05DD | 2: A2 |
| YNAHD4CBBJAJI0621 | 2: A3 |
| TWJQD4CBBJBAD048L | 2: A4 |
| TWJQD4CBAABAH00GF | 2: A5 |
| TWJQD4CBAABAH010N | 2: A6 |
| TWJQD4CBAABAH00Z8 | 2: A7 |
| YNAHD4CBBJABE0CG8 | 2: A8 |
| TWJQD4CBBJABJ0177 | 2: A9 |
| YNAHD4CBBJABE0CKW | Missing |
| TWJQD4CBAABAH00FH | Missing |
| YNAHD4CBBJAJI0C01 | 2: C9 |
| TWJQD4CBBJBAD02NE | 2: C8 |
| TWJQD4CBBJBAD0495 | 2: C7 |
| TWJQD4CBBJBAD01MH | 2: C6 |
| TWJQD4CBBJBAD044A | 2: C5 |
| TWJQD4CBAABAH00GZ | 2: C4 |
| YNAHD4CBBJABE09JX | 2: I28 |
| YNAHD4CBBJAJI061P | 2: C2 |
| YNAHD4CBBJAJI03MN | Missing |
| YNAHD4CBBJAJI061V | Missing |
| YNAHD4CBBJAJI062B | 2: E2 |
| YNAHD4CBBJABE0C2C | 2: E3 |
| YNAHD4CBBJABE0DDD | 2: E4 |
| TWJQD4CBAABAH010J | 2: E5 |
| YNAHD4CBBJBAD02DG | 2: E6 |
| TWJQD4CBAABBI061H | 2: E7 |
| TWJQD4CBAABBI05Z0 | 2: E8 |
| YNAHD4CBBJAJI0HGD | 2: K5 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0E5T | 1: E1 | | TWJQD4CBBJBAD02LC | 2: E10 |
| YNAHD4CBBJABE0D99 | 1: G1 | | TWJQD4CBBJABJ06TM | 2: G10 |
| KPMID4CBAAAJA7295 | 1: G36 | | YNAHD4CBBJAJI0FZC | 2: G9 |
| YNAHD4CBBJAJI0C0M | 1: G3 | | TWJQD4CBAABAH00FP | 2: G8 |
| YNAHD4CBBJAJI0CVG | Missing | | TWJQD4CBBJABJ06TL | 2: G7 |
| YNAHD4CBBJAJI03JR | Missing | | YNAHD4CBBJAJI0C8B | 2: G6 |
| YNAHD4CBBJAJI05ZC | Missing | | YNAHD4CBBJABE0EEV | 2: G5 |
| YNAHD4CBBJABE0EM2 | 1: G7 | | TWJQD4CBBJBAD04JZ | 2: G4 |
| YNAHD4CBBJABE0FCT | 1: G8 | | TWJQD4CBAABAH00GD | 8: K14 |
| YNAHD4CBBJAJI06SA | 1: G9 | | YNAHD4CBBJAJI062A | 2: G2 |
| YNAHD4CBBJAJI0HAY | 1: G10 | | YNAHD4CBBJABE06GW | Missing |
| YNAHD4CBBJABE01GA | 1: I1 | | YNAHD4CBBJAJI061N | 2: I1 |
| YNAHD4CBBJABE0FFT | 1: I2 | | YNAHD4CBBJAJI061T | 2: I2 |
| YNAHD4CBBJAJI06TN | 1: I3 | | TWJQD4CBAABAH00H4 | 2: I3 |
| YNAHD4CBBJAJI03JS | 1: I4 | | TWJQD4CBAABAH007L | 2: I4 |
| YNAHD4CBBJABE06N6 | 1: I5 | | TWJQD4CBAABAH00E2 | 2: I5 |
| YNAHD4CBBJABE09M6 | 1: I6 | | TWJQD4CBAABAH00G6 | 2: I6 |
| YNAHD4CBBJAJI03K3 | 1: I7 | | YNAHD4CBBJAJI03S6 | 2: I7 |
| YNAHD4CBBJABE069V | 1: I8 | | YNAHD4CBBJAJI03RW | 2: I8 |
| YNAHD4CBBJABE0D1N | 1: I10 | | YNAHD4CBBJAJI03LJ | 2: I9 |
| YNAHD4CBBJAJI06F9 | 1: K10 | | YNAHD4CBBJAJI03LG | 2: I10 |
| YNAHD4CBBJAJI06M4 | 1: A8 | | YNAHD4CBBJAJI03LS | 2: K10 |
| YNAHD4CBBJAJI0CWD | Missing | | YNAHD4CBBJAJI0CCD | 2: K9 |
| YNAHD4CBBJAJI052X | 1: K7 | | YNAHD4CBBJAJI03LC | 2: K8 |
| YNAHD4CBBJAJI03JD | 1: K6 | | YNAHD4CBBJAJI03N2 | 2: K7 |
| YNAHD4CBBJAJI02LX | 1: M29 | | YNAHD4CBBJAJI05LN | 2: K28 |
| YNAHD4CBBJAJI04DY | 1: K4 | | TWJQD4CBBJABJ06TH | Missing |
| YNAHD4CBBJAJI0656 | 1: K3 | | TWJQD4CBBJBAD0325 | 2: I38 |
| YNAHD4CBBJAJI0G72 | 1: K2 | | YNAHD4CBBJABE0CGB | 2: K3 |
| PIEMD4CBAAAAF0386 | 1: K1 | | YNAHD4CBBJAJI0623 | 2: K2 |
| KPMID4CBAABJA2878 | 1: M7 | | YNAHD4CBBJAJI06FA | 2: K1 |
| YNAHD4CBBJAJI0CPT | 1: M2 | | TWJQD4CBBJABJ018G | 2: M1 |
| YNAHD4CBBJAJI06H4 | 1: M3 | | YNAHD4CBBJABE0C3W | 2: M2 |
| YNAHD4CBBJAJI03JY | 1: M4 | | TWJQD4CBAABBI04KT | 2: M3 |
| YNAHD4CBBJAJI06GY | 1: M5 | | TWJQD4CBBJBAD03NJ | 2: M4 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJAJI0HJF | 1: M6 | | YNAHD4CBBJAJI0CB5 | Missing |
| YNAHD4CBBJAJI06HT | 1: M1 | | YNAHD4CBBJAJI0CBH | 2: M6 |
| YNAHD4CBBJAJI03K5 | 1: M8 | | YNAHD4CBBJAJI025W | 2: M7 |
| YNAHD4CBBJAJI0C0G | 1: M9 | | YNAHD4CBBJAJI03LP | 2: M8 |
| YNAHD4CBBJAJI05HE | 1: M10 | | YNAHD4CBBJAJI0CB4 | 2: M9 |
| PIEMD4CBAAAAF0215 | 1: A11 | | YNAHD4CBBJABE0B68 | 2: M10 |
| NGSBD4CBAAAJA5963 | 1: A12 | | YNAHD4CBBJABE06FH | 2: M26 |
| YNAHD4CBBJAJI0CWP | 1: A13 | | YNAHD4CBBJABE0FAL | 2: A12 |
| YNAHD4CBBJAJI0536 | 1: A14 | | TWJQD4CBAABAH00ZC | 2: A13 |
| YNAHD4CBBJAJI0BC4 | 1: A15 | | TWJQD4CBAABAH00G3 | Missing |
| YNAHD4CBBJAJI0659 | 1: A16 | | TWJQD4CBBJBAD045D | 2: A15 |
| YNAHD4CBBJAJI060E | 1: A17 | | TWJQD4CBAABAH00ZA | Missing |
| YNAHD4CBBJAJI05KL | 1: A18 | | YNAHD4CBBJABE0C17 | 2: A17 |
| YNAHD4CBBJABE0B8M | 1: A19 | | TWJQD4CBBJBAD02XD | 2: A18 |
| YNAHD4CBBJAJI063D | 1: A20 | | YNAHD4CBBJABE0DPJ | 2: A19 |
| YNAHD4CBBJAJI0H98 | 1: C20 | | YNAHD4CBBJBAD02DA | 2: A20 |
| YNAHD4CBBJAJI05G2 | 1: C19 | | YNAHD4CBBJABE0DPN | 2: C20 |
| YNAHD4CBBJABE0B88 | 1: C18 | | TWJQD4CBBJABJ018F | 2: C19 |
| YNAHD4CBBJABE0BPZ | 1: C17 | | TWJQD4CBAABAH010K | 2: C18 |
| YNAHD4CBBJAJI03K6 | 1: C16 | | TWJQD4CBAABAH00Z2 | 2: C17 |
| YNAHD4CBBJAJI0H9J | 1: C15 | | TWJQD4CBAABAH00GA | 2: C16 |
| YNAHD4CBBJAJI060V | 1: C14 | | TWJQD4CBAABBI04M5 | 2: C15 |
| YNAHD4CBBJAJI0CW5 | Missing | | TWJQD4CBAABAH00GB | 2: C14 |
| YNAHD4CBBJAJI0614 | 1: C12 | | YNAHD4CBBJABE0DDR | 2: C13 |
| PIEMD4CBAABAG3204 | 1: C11 | | YNAHD4CBBJABE05DG | 2: C12 |
| YNAHD4CBBJAJI03K4 | 1: E11 | | YNAHD4CBBJABE0FCL | 2: C11 |
| YNAHD4CBBJAJI03JJ | 1: E12 | | YNAHD4CBBJABE059Y | 2: E11 |
| YNAHD4CBBJABE0FD4 | 1: E13 | | YNAHD4CBBJABE03HP | 2: E16 |
| YNAHD4CBBJAJI05DG | 1: E14 | | YNAHD4CBBJABE018G | 2: A14 |
| YNAHD4CBBJAJI0694 | 16: K22 | | TWJQD4CBAABAH00GX | 2: E14 |
| YNAHD4CBBJAJI061S | Missing | | YNAHD4CBBJABE0C25 | 2: E15 |
| YNAHD4CBBJAJI0654 | 1: E17 | | TWJQD4CBBJABJ06TC | Missing |
| YNAHD4CBBJAJI065D | 1: E18 | | TWJQD4CBBJBAD03VA | 2: E17 |
| YNAHD4CBBJAJI0CWS | 1: G23 | | YNAHD4CBBJAJI032A | 2: E18 |
| YNAHD4CBBJAJI053A | 1: E20 | | TWJQD4CBAABAH00ZD | 2: E19 |

| | |
|---|---|
| YNAHD4CBBJAJI0BYR | Missing |
| YNAHD4CBBJAJI0CB8 | 1: G4 |
| YNAHD4CBBJAJI06GZ | 7: A20 |
| YNAHD4CBBJABE0B3G | 1: G17 |
| YNAHD4CBBJAJI06SL | 1: I16 |
| YNAHD4CBBJAJI064P | 1: G15 |
| YNAHD4CBBJAJI06SB | 1: G14 |
| YNAHD4CBBJABE0B5Z | 1: G13 |
| YNAHD4CBBJAJI0CVH | 1: G12 |
| YNAHD4CBBJAJI0CY2 | 1: G11 |
| YNAHD4CBBJABE0FJL | 9: A5 |
| YNAHD4CBBJABE0EHJ | 1: I12 |
| YNAHD4CBBJAJI067G | 1: I13 |
| YNAHD4CBBJAJI03M7 | 1: I14 |
| YNAHD4CBBJAJI0C9G | 1: I15 |
| YNAHD4CBBJAJI03MH | Missing |
| YNAHD4CBBJABE0B6E | 2: G39 |
| YNAHD4CBBJAJI06H7 | Missing |
| YNAHD4CBBJAJI03LN | 1: K11 |
| YNAHD4CBBJAJI0CBC | 1: G20 |
| YNAHD4CBBJABE0B8B | 1: K20 |
| YNAHD4CBBJAJI0635 | 7: E19 |
| YNAHD4CBBJAJI06FM | 1: K18 |
| YNAHD4CBBJAJI0CBD | 1: K17 |
| YNAHD4CBBJAJI05JS | 1: K34 |
| YNAHD4CBBJAJI03LR | 1: K15 |
| YNAHD4CBBJAJI0CC3 | 1: K14 |
| YNAHD4CBBJABE03BZ | 1: K13 |
| YNAHD4CBBJAJI05FX | 1: K12 |
| YNAHD4CBBJAJI053Y | 1: E15 |
| YNAHD4CBBJAJI05YV | 1: M11 |
| YNAHD4CBBJAJI0C0C | 1: M12 |
| YNAHD4CBBJAJI0HD1 | 1: M13 |
| YNAHD4CBBJAJI0FXE | 1: M14 |
| YNAHD4CBBJAJI0BXD | 1: M15 |

| | |
|---|---|
| TWJQD4CBBJBAD0499 | 2: E20 |
| TWJQD4CBAABAH00FG | 2: C30 |
| TWJQD4CBAAABBI0618 | 2: G19 |
| TWJQD4CBBJABJ02NX | 2: G18 |
| TWJQD4CBAABAH01LG | 2: G17 |
| YNAHD4CBBJAJI0C9K | 2: G16 |
| YNAHD4CBBJABE0H3Z | 2: G15 |
| TWJQD4CBAAABBI04GT | 2: G14 |
| TWJQD4CBAABAH00W3 | 2: G13 |
| YNAHD4CBBJAJI05GA | 2: G12 |
| YNAHD4CBBJAJI06TP | 2: G11 |
| YNAHD4CBBJABE0FAY | 2: A11 |
| YNAHD4CBBJABE0FCV | 2: I12 |
| YNAHD4CBBJBAD02DB | 2: I13 |
| YNAHD4CBBJABE0C37 | 2: C3 |
| YNAHD4CBBJABE0GL8 | 2: I15 |
| YNAHD4CBBJAJI0CAX | Missing |
| YNAHD4CBBJAJI0CA7 | 2: I17 |
| YNAHD4CBBJABE0B8A | 2: I18 |
| YNAHD4CBBJABE0B8E | 2: I19 |
| YNAHD4CBBJABE0B95 | 2: I20 |
| YNAHD4CBBJAJI0CAM | 2: K20 |
| YNAHD4CBBJAJI03KX | 2: K19 |
| YNAHD4CBBJAJI06LH | 2: K18 |
| YNAHD4CBBJAJI06F7 | 2: K17 |
| YNAHD4CBBJABE0B8F | 2: K16 |
| TWJQD4CBAABAH00FS | 2: K15 |
| TWJQD4CBAAABAH0070 | 2: K14 |
| YNAHD4CBBJAJI03MX | Missing |
| YNAHD4CBBJABE05DK | 2: E13 |
| YNAHD4CBBJAJI06HK | 7: K31 |
| YNAHD4CBBJAJI05GT | 2: M11 |
| TWJQD4CBAABAH00GE | 2: M12 |
| TWJQD4CBAABAH00FN | 2: M13 |
| YNAHD4CBBJBAD02D2 | 2: M14 |

| | |
|---|---|
| YNAHD4CBBJAJI06F4 | 1: M16 |
| YNAHD4CBBJAJI0C6L | 1: M17 |
| YNAHD4CBBJAJI0686 | 1: M18 |
| YNAHD4CBBJAJI06LB | 1: K26 |
| YNAHD4CBBJAJI06FN | 1: M20 |
| YNAHD4CBBJABE0EN3 | 1: E19 |
| YNAHD4CBBJAJI0CXD | 1: A22 |
| YNAHD4CBBJAJI0633 | 1: A23 |
| YNAHD4CBBJABE04Z5 | 1: A24 |
| YNAHD4CBBJAJI0636 | 1: E28 |
| YNAHD4CBBJABE0EM1 | 1: A26 |
| YNAHD4CBBJAJI0H9Y | 1: E40 |
| YNAHD4CBBJAJI03T7 | 1: A28 |
| YNAHD4CBBJAJI03K9 | 1: A29 |
| YNAHD4CBBJAJI0634 | 1: A30 |
| YNAHD4CBBJAJI0DGL | 1: C29 |
| YNAHD4CBBJABE03H9 | 1: C30 |
| YNAHD4CBBJABE0B6B | 1: C28 |
| YNAHD4CBBJABE0ENC | 1: C27 |
| YNAHD4CBBJAJI0HCN | 1: C26 |
| YNAHD4CBBJAJI06FB | 1: C25 |
| YNAHD4CBBJABE05AA | 1: C24 |
| YNAHD4CBBJAJI0FY9 | 1: C23 |
| YNAHD4CBBJABE04Z4 | 1: E33 |
| YNAHD4CBBJAJI0CV3 | 1: A21 |
| YNAHD4CBBJAJI06F6 | 1: E21 |
| YNAHD4CBBJAJI09AX | 1: E22 |
| YNAHD4CBBJAJI03S7 | 1: E23 |
| YNAHD4CBBJAJI0HCJ | 1: E24 |
| YNAHD4CBBJAJI0C0A | 1: E25 |
| YNAHD4CBBJAJI0DGA | 1: E26 |
| YNAHD4CBBJABE073P | 1: I26 |
| YNAHD4CBBJAJI0CY5 | 1: A25 |
| YNAHD4CBBJAJI03JN | 1: E29 |
| YNAHD4CBBJABE04YR | 1: G21 |

| | |
|---|---|
| TWJQD4CBAABAH00GV | 2: M15 |
| YNAHD4CBBJABE0B6D | 2: A36 |
| YNAHD4CBBJABE0B8C | 2: M17 |
| YNAHD4CBBJABE0B8R | 2: M18 |
| YNAHD4CBBJAJI0CBF | 2: M19 |
| YNAHD4CBBJAJI06F2 | 2: M20 |
| YNAHD4CBBJABE059S | 2: M31 |
| YNAHD4CBBJABE059D | 2: I29 |
| YNAHD4CBBJABE0BS3 | 2: M33 |
| YNAHD4CBBJABE0AS6 | 2: M32 |
| YNAHD4CBBJAJI0EV2 | 3: I15 |
| YNAHD4CBBJABE0B8H | 2: M36 |
| YNAHD4CBBJABE04SV | 2: M37 |
| YNAHD4CBBJAJI05JW | 2: M38 |
| YNAHD4CBBJABE09AB | 2: M39 |
| YNAHD4CBBJAJI0C20 | 2: M40 |
| YNAHD4CBBJAJI0C24 | 2: I23 |
| YNAHD4CBBJABE0AE4 | 2: A38 |
| YNAHD4CBBJAJI048R | 2: C38 |
| YNAHD4CBBJAJI06M9 | 2: K37 |
| TWJQD4CBAABAH00E3 | 2: K36 |
| YNAHD4CBBJABE0FAZ | Missing |
| YNAHD4CBBJAJI061L | 7: C37 |
| YNAHD4CBBJAJI0CXA | 2: K33 |
| YNAHD4CBBJABE09S8 | 2: K32 |
| YNAHD4CBBJABE0BRW | 2: K31 |
| YNAHD4CBBJABE0ATA | 2: I31 |
| YNAHD4CBBJAJI06HD | 2: I32 |
| YNAHD4CBBJABE0FAR | 2: I33 |
| YNAHD4CBBJAJI03MD | 2: I34 |
| YNAHD4CBBJABE0AKP | 2: I35 |
| YNAHD4CBBJAJI03S8 | 2: I36 |
| YNAHD4CBBJABE09GY | 2: I37 |
| YNAHD4CBBJABE068K | 2: E38 |
| YNAHD4CBBJABE0AA7 | 2: A39 |

| | |
|---|---|
| YNAHD4CBBJABE059P | 1: E27 |
| YNAHD4CBBJAJI06HC | 1: G22 |
| YNAHD4CBBJAJI0387 | 1: E30 |
| YNAHD4CBBJAJI05ZY | 1: G24 |
| YNAHD4CBBJAJI03JW | 1: G25 |
| YNAHD4CBBJAJI05JR | 1: G26 |
| YNAHD4CBBJAJI03S5 | 1: G27 |
| YNAHD4CBBJAJI03K8 | 1: G28 |
| YNAHD4CBBJAJI05HX | 1: G29 |
| YNAHD4CBBJAJI0DA3 | 1: G30 |
| YNAHD4CBBJABE0BLV | 1: I30 |
| YNAHD4CBBJABE0ELR | 1: I29 |
| YNAHD4CBBJABE0BS9 | 1: I28 |
| YNAHD4CBBJAJI05J9 | 1: I27 |
| YNAHD4CBBJAJI05HC | Missing |
| YNAHD4CBBJAJI05KN | 1: I25 |
| YNAHD4CBBJAJI0GC6 | 1: I24 |
| YNAHD4CBBJAJI03K2 | 1: I23 |
| YNAHD4CBBJAJI06L7 | 1: I22 |
| YNAHD4CBBJAJI0DFG | 1: I21 |
| YNAHD4CBBJAJI063Z | 1: K21 |
| YNAHD4CBBJAJI06GH | Missing |
| YNAHD4CBBJAJI05K3 | 1: K23 |
| YNAHD4CBBJAJI0HAA | 1: K24 |
| YNAHD4CBBJAJI026D | 1: K5 |
| YNAHD4CBBJAJI0BVV | 20: I5 |
| YNAHD4CBBJABE0EPY | 1: K27 |
| YNAHD4CBBJABE0EJW | 1: K28 |
| YNAHD4CBBJABE0BRH | 1: K29 |
| YNAHD4CBBJAJI0CSA | 1: K30 |
| YNAHD4CBBJAJI0D1M | 1: M30 |
| YNAHD4CBBJAJI0CRF | 1: K25 |
| YNAHD4CBBJAJI05JV | 1: M27 |
| YNAHD4CBBJAJI0HD4 | 1: M26 |
| YNAHD4CBBJAJI0FXR | 1: G5 |

| | |
|---|---|
| YNAHD4CBBJAJI03L1 | 2: I40 |
| TWJQD4CBAABAH010L | 2: E40 |
| TWJQD4CBAABAH00ZS | 2: G37 |
| TWJQD4CBBJBAD03VF | 2: C10 |
| YNAHD4CBBJABE054L | 8: A6 |
| TWJQD4CBBJBAD0429 | 2: G36 |
| YNAHD4CBBJAJI0C3E | 2: G35 |
| YNAHD4CBBJABE05AV | 2: G34 |
| YNAHD4CBBJAJI03H9 | 2: G33 |
| YNAHD4CBBJABE0AS7 | 2: G32 |
| YNAHD4CBBJAJI0CXE | 2: G31 |
| YNAHD4CBBJAJI0CS4 | 2: G23 |
| YNAHD4CBBJAJI0CTT | 2: E32 |
| YNAHD4CBBJAJI06KG | 2: E33 |
| YNAHD4CBBJAJI061Z | 2: E34 |
| YNAHD4CBBJABE0FCY | 2: E35 |
| YNAHD4CBBJAJI06SH | 2: E36 |
| YNAHD4CBBJABE0FGD | 2: E37 |
| YNAHD4CBBJABE069T | 2: G26 |
| YNAHD4CBBJABE0FJJ | 2: E39 |
| YNAHD4CBBJAJI0C0W | 2: E9 |
| TWJQD4CBAABAH00H1 | 2: C40 |
| TWJQD4CBAABAH00H2 | 2: C39 |
| TWJQD4CBAABAH010M | 2: G22 |
| YNAHD4CBBJABE051Y | 2: C37 |
| YNAHD4CBBJABE0FAV | 2: C36 |
| YNAHD4CBBJAJI05KH | 2: C35 |
| YNAHD4CBBJABE0AFS | 2: C34 |
| YNAHD4CBBJABE0FAS | 2: C33 |
| YNAHD4CBBJAJI0HD0 | 2: C32 |
| YNAHD4CBBJAJI0CWY | 2: C31 |
| YNAHD4CBBJABE0B4A | 2: A31 |
| YNAHD4CBBJABE0B19 | 2: A32 |
| YNAHD4CBBJABE06AM | 2: A33 |
| YNAHD4CBBJAJI0CX9 | 2: A34 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI05HS | 1: M24 | YNAHD4CBBJAJI0BZ7 | Missing |
| YNAHD4CBBJABE0EPZ | 1: M23 | YNAHD4CBBJABE06EY | 2: A35 |
| YNAHD4CBBJAJI0CAV | 1: M22 | TWJQD4CBAABAH00FY | 2: A37 |
| YNAHD4CBBJAJI05KJ | 1: M21 | YNAHD4CBBJAJI05BN | 2: K4 |
| YNAHD4CBBJABE06RK | 1: A31 | TWJQD4CBBJBAD03F4 | 2: I30 |
| YNAHD4CBBJABE0ER1 | 1: C31 | YNAHD4CBBJAJI051V | 2: A40 |
| YNAHD4CBBJABE06ZA | 1: M35 | YNAHD4CBBJABE0A83 | 2: M21 |
| YNAHD4CBBJABE059T | 1: G31 | YNAHD4CBBJAJI05KA | 2: M22 |
| YNAHD4CBBJABE0EHH | 1: I31 | YNAHD4CBBJAJI0DJY | 2: M23 |
| YNAHD4CBBJABE0EHL | 1: K31 | YNAHD4CBBJAJI0CZL | 2: M24 |
| YNAHD4CBBJABE0BRL | 1: M31 | YNAHD4CBBJAJI0258 | Missing |
| YNAHD4CBBJABE0EJ5 | 1: M32 | YNAHD4CBBJAJI05KX | 2: E31 |
| YNAHD4CBBJABE06ZB | 1: K32 | YNAHD4CBBJAJI0C0V | 2: M27 |
| YNAHD4CBBJABE075V | 1: I32 | YNAHD4CBBJABE068L | 2: K34 |
| YNAHD4CBBJAJI0CY0 | Missing | YNAHD4CBBJABE0ATZ | 2: M29 |
| YNAHD4CBBJAJI0CWT | 1: E32 | YNAHD4CBBJAJI0FX3 | 2: M30 |
| YNAHD4CBBJAJI03JT | 1: C32 | YNAHD4CBBJAJI05L7 | 2: K21 |
| YNAHD4CBBJABE069M | 1: A32 | YNAHD4CBBJABE04WN | 2: M28 |
| YNAHD4CBBJABE02YC | 1: A33 | YNAHD4CBBJAJI0C83 | 2: K23 |
| YNAHD4CBBJABE05A9 | 1: C33 | YNAHD4CBBJABE06MF | 2: K24 |
| YNAHD4CBBJABE0566 | 1: I20 | YNAHD4CBBJAJI05M0 | 2: K25 |
| YNAHD4CBBJAJI0HF4 | 1: G33 | YNAHD4CBBJAJI05KP | 2: K26 |
| YNAHD4CBBJAJI04JC | 1: I33 | YNAHD4CBBJAJI03KR | 2: K27 |
| YNAHD4CBBJAJI0G10 | Missing | YNAHD4CBBJAJI05JK | Missing |
| YNAHD4CBBJAJI03JZ | 7: A3 | YNAHD4CBBJAJI0HAH | 2: K29 |
| YNAHD4CBBJABE0ELK | 1: G16 | YNAHD4CBBJAJI05JP | 2: K30 |
| YNAHD4CBBJAJI0BZW | 3: G17 | YNAHD4CBBJAJI05LL | 2: G3 |
| YNAHD4CBBJAJI05H9 | 1: I34 | YNAHD4CBBJAJI0C06 | 2: E26 |
| YNAHD4CBBJAJI05HD | 1: G34 | YNAHD4CBBJABE06RF | 2: I16 |
| YNAHD4CBBJAJI0693 | 1: E34 | YNAHD4CBBJAJI0CR3 | 2: I27 |
| YNAHD4CBBJAJI03J2 | 2: G38 | YNAHD4CBBJABE069Y | 2: I26 |
| YNAHD4CBBJABE079F | 1: A34 | YNAHD4CBBJAJI0C0X | 2: I25 |
| YNAHD4CBBJABE0EHG | 1: A35 | YNAHD4CBBJABE0ANS | 2: I24 |
| YNAHD4CBBJAJI05KG | 1: C35 | YNAHD4CBBJABE06XM | 14: M16 |
| YNAHD4CBBJAJI063H | 1: E35 | YNAHD4CBBJABE0BM4 | 2: I22 |

| | |
|---|---|
| YNAHD4CBBJAJI0398 | 1: I40 |
| YNAHD4CBBJAJI0G0S | 1: M33 |
| YNAHD4CBBJAJI05JB | 1: K22 |
| YNAHD4CBBJAJI0CXC | 1: K9 |
| YNAHD4CBBJAJI03L5 | 1: M36 |
| YNAHD4CBBJABE079Y | 1: M34 |
| YNAHD4CBBJAJI05J8 | 1: I36 |
| YNAHD4CBBJAJI0HCM | 1: C21 |
| YNAHD4CBBJABE06SZ | 1: E36 |
| YNAHD4CBBJABE0BS8 | 1: C36 |
| YNAHD4CBBJABE0BSH | 1: A36 |
| YNAHD4CBBJAJI0CV5 | Missing |
| YNAHD4CBBJAJI0CKM | 1: C37 |
| YNAHD4CBBJAJI0CTH | 1: M25 |
| YNAHD4CBBJABE0EJY | 1: A39 |
| YNAHD4CBBJABE0BS7 | 1: A40 |
| YNAHD4CBBJABE059E | 1: C40 |
| YNAHD4CBBJABE06P4 | 1: C39 |
| YNAHD4CBBJABE0EJ6 | 1: C38 |
| YNAHD4CBBJAJI05L0 | 1: E37 |
| YNAHD4CBBJAJI0HC5 | 1: G37 |
| YNAHD4CBBJAJI01LR | 1: I37 |
| YNAHD4CBBJAJI05GZ | 1: K37 |
| YNAHD4CBBJAJI0FWV | 1: M37 |
| YNAHD4CBBJAJI0CTM | 1: M38 |
| YNAHD4CBBJABE0E5E | 1: K38 |
| YNAHD4CBBJAJI03SN | 1: I38 |
| YNAHD4CBBJAJI00CR | 1: G38 |
| YNAHD4CBBJAJI0CXX | 1: E38 |
| YNAHD4CBBJABE06F3 | 1: E39 |
| YNAHD4CBBJAJI0D6W | Missing |
| YNAHD4CBBJAJI0DK5 | 1: G40 |
| YNAHD4CBBJAJI03K0 | 1: G39 |
| YNAHD4CBBJABE06RM | 1: I39 |
| YNAHD4CBBJAJI063W | 1: I17 |

| | |
|---|---|
| YNAHD4CBBJABE0BSA | 2: I21 |
| YNAHD4CBBJAJI0C2F | 2: G21 |
| YNAHD4CBBJAJI0D2P | 16: I22 |
| YNAHD4CBBJAJI05KK | Missing |
| YNAHD4CBBJABE0BM3 | 2: G24 |
| YNAHD4CBBJAJI0C2A | 2: G25 |
| YNAHD4CBBJAJI0C0S | Missing |
| YNAHD4CBBJAJI03SV | 2: G27 |
| YNAHD4CBBJAJI03LE | 2: G28 |
| YNAHD4CBBJABE09MD | 2: G29 |
| YNAHD4CBBJAJI0BYJ | 2: G30 |
| YNAHD4CBBJAJI05LF | 2: E30 |
| YNAHD4CBBJABE069N | 2: E29 |
| YNAHD4CBBJBAD02GX | 2: E28 |
| YNAHD4CBBJAJI0627 | 2: E27 |
| YNAHD4CBBJAJI0CWV | 2: A16 |
| YNAHD4CBBJAJI0CTL | 2: E25 |
| YNAHD4CBBJAJI0CTK | 2: E24 |
| YNAHD4CBBJAJI05JA | 2: E23 |
| YNAHD4CBBJABE0FCW | 2: E22 |
| YNAHD4CBBJAJI0CXG | 2: E21 |
| YNAHD4CBBJAJI0CYX | 2: C21 |
| YNAHD4CBBJAJI0BWF | 2: C22 |
| YNAHD4CBBJABE0AVT | 2: C23 |
| TWJQD4CBAABAH00ZM | 2: C24 |
| TWJQD4CBAABAH00FT | 2: C25 |
| YNAHD4CBBJABE068X | 2: C26 |
| YNAHD4CBBJAJI061C | 2: C27 |
| TWJQD4CBAABAH00Z9 | 2: C28 |
| YNAHD4CBBJABE0BM2 | 2: C29 |
| YNAHD4CBBJAJI0CTY | 15: M33 |
| YNAHD4CBBJAJI0CTW | 2: A30 |
| YNAHD4CBBJABE0AMN | 2: A29 |
| YNAHD4CBBJAJI0BZ5 | 2: A28 |
| YNAHD4CBBJABE0BRN | 2: A27 |

| | |
|---|---|
| YNAHD4CBBJABE06P3 | 1: G2 |
| YNAHD4CBBJAJI05JT | 1: K39 |
| YNAHD4CBBJAJI0DCN | 7: M9 |
| YNAHD4CBBJAJI0D7B | 1: M40 |

| | |
|---|---|
| YNAHD4CBBJABE09N5 | 2: A26 |
| YNAHD4CBBJABE0D9T | 2: A25 |
| YNAHD4CBBJAJI0CH0 | 2: A24 |
| YNAHD4CBBJABE0BK2 | 2: A23 |
| YNAHD4CBBJAJI0CXH | Missing |
| YNAHD4CBBJABE0BRV | 2: A21 |

| Pod 3 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| TWJQD4CBAABAH00FW | 3: A1 |
| TWJQD4CBAABAH006Z | 3: A2 |
| TWJQD4CBAABAH00GL | 3: A3 |
| YNAHD4CBBJAJI0K96 | 3: A4 |
| YNAHD4CBBJABE0DCX | 3: A5 |
| YNAHD4CBBJABE0BWP | 3: A6 |
| YNAHD4CBBJABE0DDP | 3: A7 |
| YNAHD4CBBJAJI0C4M | 3: A8 |
| YNAHD4CBBJAJI0G0P | 3: I17 |
| YNAHD4CBBJAJI0GWL | 3: A10 |
| YNAHD4CBBJABE0C1W | 3: C10 |
| YNAHD4CBBJABE0DRN | 3: C9 |
| YNAHD4CBBJAJI0C6E | 3: C8 |
| YNAHD4CBBJABE0DD2 | 3: C7 |
| YNAHD4CBBJABE0C7V | 3: C6 |
| YNAHD4CBBJABE0C24 | 3: C5 |
| YNAHD4CBBJABE0DD9 | 3: C4 |
| YNAHD4CBBJABE0DDG | 16: K34 |
| YNAHD4CBBJBAD02JT | 3: C2 |
| TWJQD4CBAABAH00GY | 3: C1 |
| TWJQD4CBAABAH00GW | 11: G2 |
| TWJQD4CBBJABJ06TK | 3: E2 |
| YNAHD4CBBJBAD033L | 3: E3 |
| YNAHD4CBBJABE0DSL | 3: E4 |
| YNAHD4CBBJBAD00E5 | 3: E5 |
| YNAHD4CBBJBAD00KB | 3: E6 |
| YNAHD4CBBJAJI031W | 3: E7 |
| TWJQD4CBBJBAD0282 | 3: E8 |
| TWJQD4CBBJBAD027T | 3: E9 |

| Pod 4 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJABE0DSX | 4: A1 |
| YNAHD4CBBJABE0F6H | 4: A2 |
| YNAHD4CBBJABE0B91 | 4: A3 |
| YNAHD4CBBJAJI0K6T | 4: A4 |
| YNAHD4CBBJABE0FNY | 4: A5 |
| YNAHD4CBBJABE0DX6 | 4: A6 |
| YNAHD4CBBJABE0DY0 | 4: A7 |
| YNAHD4CBBJABE0EF1 | 4: A8 |
| YNAHD4CBBJABE0EHN | 4: A9 |
| YNAHD4CBBJABE012V | 4: A10 |
| YNAHD4CBBJABE09HH | 4: C1 |
| YNAHD4CBBJABE0C2H | 4: C2 |
| YNAHD4CBBJABE0DLP | 4: C3 |
| YNAHD4CBBJABE0FF6 | 4: C4 |
| YNAHD4CBBJABE0FRD | 4: C5 |
| YNAHD4CBBJABE0FDW | 4: C6 |
| YNAHD4CBBJABE0E0E | 4: C7 |
| YNAHD4CBBJABE0E5R | 4: C8 |
| YNAHD4CBBJABE0FKJ | 4: C9 |
| YNAHD4CBBJAJI024X | 4: C10 |
| YNAHD4CBBJABE0DHT | 4: E10 |
| YNAHD4CBBJAJI025M | 4: E9 |
| YNAHD4CBBJABE0DHZ | 4: E8 |
| YNAHD4CBBJABE0DJ3 | 4: E7 |
| YNAHD4CBBJABE0EF4 | 4: E6 |
| YNAHD4CBBJABE0DKY | 4: E5 |
| YNAHD4CBBJABE0DJL | 4: E4 |
| YNAHD4CBBJABE0DHR | 4: E3 |
| YNAHD4CBBJABE0F7L | 4: E2 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE09PL | 3: E10 | YNAHD4CBBJABE0ASB | 4: E1 |
| YNAHD4CBBJABE0C57 | 20: C6 | YNAHD4CBBJABE0C5L | 4: G1 |
| YNAHD4CBBJABE0C56 | 3: G9 | YNAHD4CBBJABE0FFW | 4: G2 |
| YNAHD4CBBJAJI031G | 3: G8 | YNAHD4CBBJAJI025H | 4: G3 |
| YNAHD4CBBJAJI034N | 3: G7 | YNAHD4CBBJAJI0266 | 4: G4 |
| YNAHD4CBBJABE0C2L | 3: G6 | YNAHD4CBBJAJI025E | 4: G5 |
| YNAHD4CBBJABE05Z6 | 3: G5 | YNAHD4CBBJAJI0269 | 4: G6 |
| TWJQD4CBBJBAD027L | 3: G4 | YNAHD4CBBJAJI024M | 4: G7 |
| YNAHD4CBBJAJI031R | 3: G3 | YNAHD4CBBJABE0DLM | 4: G8 |
| YNAHD4CBBJBAD02GP | 3: G2 | YNAHD4CBBJAJI025N | 4: G9 |
| YNAHD4CBBJBAD02KR | 3: G1 | YNAHD4CBBJAJI0284 | 4: G10 |
| TWJQD4CBAABBI04LW | 3: I1 | YNAHD4CBBJABE0DHJ | 4: I10 |
| YNAHD4CBBJABE0BXS | 3: I2 | YNAHD4CBBJABE0C45 | 4: I9 |
| YNAHD4CBBJABE0C0E | 3: I3 | YNAHD4CBBJABE0DKW | 4: I8 |
| YNAHD4CBBJBAD02JW | 3: I4 | YNAHD4CBBJABE0CK3 | 4: I7 |
| YNAHD4CBBJAJI0GWX | 3: I5 | YNAHD4CBBJABE0CJ7 | 4: I6 |
| YNAHD4CBBJABE0C66 | 3: I6 | YNAHD4CBBJABE0DVL | 4: I5 |
| YNAHD4CBBJABE0C60 | 3: I7 | YNAHD4CBBJAJI032P | 4: I4 |
| YNAHD4CBBJABE0DKT | 3: I8 | YNAHD4CBBJABE0DJ7 | 4: I3 |
| YNAHD4CBBJABE015N | 3: I9 | YNAHD4CBBJABE0DGE | 4: I2 |
| YNAHD4CBBJBAD00FB | 3: I10 | YNAHD4CBBJABE0DJA | 4: I1 |
| YNAHD4CBBJBAD00EJ | 3: K10 | YNAHD4CBBJABE0BXP | 4: K1 |
| YNAHD4CBBJABE0C80 | 3: K9 | YNAHD4CBBJABE0DHS | 4: K2 |
| YNAHD4CBBJABE0ARJ | 3: K8 | YNAHD4CBBJABE0DK6 | 4: K3 |
| YNAHD4CBBJABE0DHV | 3: K7 | YNAHD4CBBJABE09LB | 4: K4 |
| YNAHD4CBBJBAD03J3 | 3: K6 | YNAHD4CBBJABE09NL | 4: K5 |
| YNAHD4CBBJABE0DKJ | 3: K5 | YNAHD4CBBJBAD03FJ | 4: K6 |
| YNAHD4CBBJBAD00DM | 3: K4 | YNAHD4CBBJBAD043W | Missing |
| TWJQD4CBBJBAD02WY | 3: K3 | YNAHD4CBBJABE0EA9 | 4: K8 |
| YNAHD4CBBJAJI0C4W | 3: K2 | YNAHD4CBBJBAD049D | 4: K9 |
| YNAHD4CBBJABE0C3B | 3: K1 | YNAHD4CBBJBAD03L3 | 4: K10 |
| YNAHD4CBBJAJI0BZM | 3: M1 | YNAHD4CBBJBAD031H | 4: M10 |
| YNAHD4CBBJABE0DRD | 3: M2 | YNAHD4CBBJAJI0BWX | 4: M9 |
| YNAHD4CBBJABE0AS9 | 3: M3 | YNAHD4CBBJBAD03VT | 4: M8 |
| YNAHD4CBBJBAD00FY | 3: M4 | YNAHD4CBBJBAD043K | 4: M7 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJBAD00DC | 3: M5 | YNAHD4CBBJBAD033F | 4: M6 |
| TWJQD4CBBJBAD02X8 | 3: M6 | YNAHD4CBBJBAD03HH | 4: M5 |
| YNAHD4CBBJBAD00CK | 3: M7 | YNAHD4CBBJBAD03L0 | 4: M4 |
| YNAHD4CBBJABE0DT3 | 3: M8 | YNAHD4CBBJABE0A6F | 4: M3 |
| YNAHD4CBBJAJI034M | 3: M9 | YNAHD4CBBJABE0BVY | 4: M2 |
| YNAHD4CBBJABE0ARZ | 3: M10 | YNAHD4CBBJABE0BTZ | 4: M1 |
| TWJQD4CBBJABJ017J | 3: A11 | YNAHD4CBBJABE0DXF | 4: M21 |
| TWJQD4CBAABBI04H2 | 3: A12 | YNAHD4CBBJABE0DSD | 4: M22 |
| YNAHD4CBBJBAD02RE | 3: A13 | YNAHD4CBBJABE0FD9 | 4: M23 |
| YNAHD4CBBJABE0EG5 | 3: A14 | YNAHD4CBBJABE0DSK | 4: M18 |
| YNAHD4CBBJBAD00V1 | 3: A15 | YNAHD4CBBJABE0DVH | 4: M25 |
| YNAHD4CBBJABE0E1E | 3: A16 | YNAHD4CBBJABE0FLC | 4: M26 |
| YNAHD4CBBJBAD03KB | 3: A17 | YNAHD4CBBJABE0BV5 | 4: M27 |
| YNAHD4CBBJABE0C3N | 3: A18 | YNAHD4CBBJABE0DS0 | 4: M28 |
| YNAHD4CBBJBAD034Z | 3: A19 | YNAHD4CBBJABE0E0P | 4: M29 |
| YNAHD4CBBJBAD00GM | 3: A20 | YNAHD4CBBJABE0DWT | 4: M30 |
| YNAHD4CBBJBAD03KF | 3: C20 | YNAHD4CBBJABE0DWV | 4: K21 |
| YNAHD4CBBJABE0ANH | 3: C19 | YNAHD4CBBJABE0DT8 | 4: K22 |
| YNAHD4CBBJBAD02RX | 3: C18 | YNAHD4CBBJABE0F5H | 4: K23 |
| YNAHD4CBBJBAD0363 | 3: C17 | YNAHD4CBBJABE0D06 | 4: I20 |
| YNAHD4CBBJABE0EKV | 3: C16 | YNAHD4CBBJABE0DVD | 4: K25 |
| YNAHD4CBBJABE0DVM | 3: C15 | YNAHD4CBBJABE0DWH | 4: K26 |
| YNAHD4CBBJBAD02RS | 3: C14 | YNAHD4CBBJABE0D1V | 4: K27 |
| YNAHD4CBBJBAD00EN | 3: C13 | YNAHD4CBBJABE0EF7 | 4: K28 |
| YNAHD4CBBJABE0F7T | 3: C12 | YNAHD4CBBJABE0DAN | 4: K29 |
| TWJQD4CBAABBI04KS | 3: C11 | YNAHD4CBBJABE0C4R | 4: K30 |
| TWJQD4CBAABBI04M4 | 3: E11 | YNAHD4CBBJABE0BG2 | 4: I30 |
| TWJQD4CBBJABJ018H | 3: E12 | YNAHD4CBBJABE0BTP | 4: I29 |
| YNAHD4CBBJABE0C16 | 3: E13 | YNAHD4CBBJABE0EP6 | 4: I28 |
| YNAHD4CBBJBAD00EW | 3: E14 | YNAHD4CBBJABE0DVR | 4: I27 |
| YNAHD4CBBJBAD00EA | 3: E15 | YNAHD4CBBJABE0FFD | 4: I26 |
| YNAHD4CBBJABE0DJE | 3: E16 | YNAHD4CBBJABE0EEW | 4: I25 |
| YNAHD4CBBJBAD00EZ | 3: E17 | YNAHD4CBBJBAD03GR | 4: K35 |
| YNAHD4CBBJABE0C2W | 3: E18 | YNAHD4CBBJABE0EFJ | 4: I23 |
| YNAHD4CBBJABE09N6 | 3: E19 | YNAHD4CBBJABE0FF8 | 4: I22 |

| | |
|---|---|
| YNAHD4CBBJBAD03H9 | 3: E20 |
| YNAHD4CBBJABE09MC | 3: G20 |
| YNAHD4CBBJABE0C12 | 3: G19 |
| YNAHD4CBBJABE0DWB | Missing |
| YNAHD4CBBJAJI0DFP | 3: G29 |
| YNAHD4CBBJABE0DT1 | 3: G10 |
| YNAHD4CBBJABE0F1H | 3: G15 |
| YNAHD4CBBJABE0A7Z | 3: G14 |
| YNAHD4CBBJBAD00RT | 3: G13 |
| TWJQD4CBBJABJ0179 | 3: G12 |
| TWJQD4CBBJABJ017G | 3: G11 |
| TWJQD4CBBJBAD03VC | 3: I11 |
| TWJQD4CBBJBAD045G | 3: I12 |
| YNAHD4CBBJABE0DT5 | 3: I13 |
| YNAHD4CBBJABE0C8H | 3: I14 |
| YNAHD4CBBJAJI0254 | 3: A35 |
| YNAHD4CBBJABE0FAX | Missing |
| YNAHD4CBBJAJI0KBM | 3: M15 |
| YNAHD4CBBJAJI0KAE | 3: I18 |
| YNAHD4CBBJAJI032Z | 3: I19 |
| YNAHD4CBBJABE0CY0 | 3: I20 |
| YNAHD4CBBJABE0DSE | 3: K20 |
| YNAHD4CBBJABE0DWS | 3: K19 |
| YNAHD4CBBJABE0C4T | 3: K18 |
| YNAHD4CBBJABE0FB2 | 3: K17 |
| YNAHD4CBBJABE0EAB | 3: K16 |
| YNAHD4CBBJABE0CJL | 3: K15 |
| YNAHD4CBBJABE0DRP | 3: K14 |
| YNAHD4CBBJABE0C6E | 3: K13 |
| TWJQD4CBAABAH00ZB | 3: K12 |
| YNAHD4CBBJAJI032F | 3: I39 |
| TWJQD4CBBJBAD027P | 3: M11 |
| TWJQD4CBAABAH010H | 3: M12 |
| YNAHD4CBBJABE0F8R | 3: M13 |
| YNAHD4CBBJABE0C85 | 3: M14 |

| | |
|---|---|
| YNAHD4CBBJABE0EG1 | 4: I21 |
| YNAHD4CBBJABE0EAK | 4: G21 |
| YNAHD4CBBJABE0F3D | 4: G22 |
| YNAHD4CBBJABE09KA | 4: G23 |
| YNAHD4CBBJABE0DS9 | 4: G24 |
| YNAHD4CBBJABE0DTD | 4: G25 |
| YNAHD4CBBJABE0FHB | 4: G26 |
| YNAHD4CBBJABE0DRX | 4: G27 |
| YNAHD4CBBJABE0DHL | 4: G28 |
| YNAHD4CBBJABE0AR7 | 4: G29 |
| YNAHD4CBBJABE0BW7 | 4: G30 |
| YNAHD4CBBJABE0DTJ | 4: E30 |
| YNAHD4CBBJABE0F0C | 4: E29 |
| YNAHD4CBBJABE0DP0 | 4: E28 |
| YNAHD4CBBJABE0FA0 | 4: E27 |
| YNAHD4CBBJABE0FHS | 4: E26 |
| YNAHD4CBBJABE0DVK | 4: E25 |
| YNAHD4CBBJABE0E0L | 4: E24 |
| YNAHD4CBBJABE0EKA | 4: E23 |
| YNAHD4CBBJABE0DW9 | 4: E22 |
| YNAHD4CBBJABE0FL0 | 4: E21 |
| YNAHD4CBBJABE0BXK | 4: C21 |
| YNAHD4CBBJABE018V | 13: A35 |
| YNAHD4CBBJABE0196 | 13: G32 |
| YNAHD4CBBJABE0E0M | 4: C24 |
| YNAHD4CBBJABE0FDG | 4: G16 |
| YNAHD4CBBJABE0E0X | 4: C26 |
| YNAHD4CBBJABE0C8K | 4: C27 |
| YNAHD4CBBJABE0DX9 | 4: C28 |
| YNAHD4CBBJABE0DSG | 4: C29 |
| YNAHD4CBBJABE0FR5 | 4: C30 |
| YNAHD4CBBJABE0DR2 | 4: A30 |
| YNAHD4CBBJABE0DTH | 4: A29 |
| YNAHD4CBBJABE0DS7 | 4: A28 |
| YNAHD4CBBJABE0FFH | 4: A27 |

| | |
|---|---|
| YNAHD4CBBJABE0DC9 | 3: E1 |
| YNAHD4CBBJABE0DM9 | 3: M16 |
| YNAHD4CBBJABE0CA2 | 3: M17 |
| YNAHD4CBBJABE0CJT | 3: M18 |
| YNAHD4CBBJABE0C8B | 3: M19 |
| YNAHD4CBBJABE0DKF | 3: M20 |
| YNAHD4CBBJABE00TE | 3: M31 |
| YNAHD4CBBJABE0BWR | 3: M32 |
| YNAHD4CBBJABE0C11 | 3: M33 |
| YNAHD4CBBJABE0DPC | 3: M34 |
| YNAHD4CBBJBAD00FF | 3: I16 |
| YNAHD4CBBJAJI0329 | 3: M36 |
| TWJQD4CBBJBAD02XL | 3: M37 |
| TWJQD4CBBJBAD027Y | 3: M38 |
| YNAHD4CBBJABE09MB | 3: M39 |
| YNAHD4CBBJBAD00DT | 3: M40 |
| YNAHD4CBBJBAD0360 | 3: K40 |
| YNAHD4CBBJABE0AR8 | 3: K39 |
| YNAHD4CBBJABE0C3C | 3: K38 |
| TWJQD4CBBJABJ017B | 3: K37 |
| TWJQD4CBBJBAD02XB | 3: K36 |
| YNAHD4CBBJABE0BVG | 3: E35 |
| YNAHD4CBBJABE0BZK | 3: K34 |
| YNAHD4CBBJABE0DXH | 3: K33 |
| TWJQD4CBBJBAD045F | 3: K32 |
| YNAHD4CBBJABE0CDN | 3: K31 |
| YNAHD4CBBJABE0CG6 | 3: I31 |
| YNAHD4CBBJABE0DDM | 3: I32 |
| TWJQD4CBAABAH00H0 | 3: I33 |
| YNAHD4CBBJABE0C5K | 3: I34 |
| YNAHD4CBBJABE01E9 | 3: I35 |
| TWJQD4CBBJBAD02R1 | 3: I36 |
| TWJQD4CBAABBI04M1 | 3: I37 |
| TWJQD4CBBJABJ018V | 3: I38 |
| TWJQD4CBBJABJ0176 | 3: K26 |

| | |
|---|---|
| YNAHD4CBBJABE0DVW | 4: A26 |
| YNAHD4CBBJABE0DSM | 4: A25 |
| YNAHD4CBBJABE0DRC | 4: A24 |
| YNAHD4CBBJABE0FFL | 4: A23 |
| YNAHD4CBBJABE0F5S | 4: A22 |
| YNAHD4CBBJABE0F0P | 4: A21 |
| YNAHD4CBBJBAD02X8 | 4: A11 |
| YNAHD4CBBJBAD02RD | 4: A12 |
| YNAHD4CBBJABE0DHY | 4: A13 |
| YNAHD4CBBJABE0DM6 | 4: A14 |
| YNAHD4CBBJABE0CJS | 4: A15 |
| YNAHD4CBBJABE09K8 | 4: A16 |
| YNAHD4CBBJABE0A6C | 4: A17 |
| YNAHD4CBBJABE09FF | 4: A18 |
| YNAHD4CBBJABE0ANB | 4: A19 |
| YNAHD4CBBJABE0A6G | 4: A20 |
| YNAHD4CBBJBAD036F | 4: C11 |
| YNAHD4CBBJABE0C64 | 4: C12 |
| YNAHD4CBBJABE0CJK | 4: C13 |
| YNAHD4CBBJABE0EDJ | 4: C14 |
| YNAHD4CBBJABE0CJ9 | 4: C15 |
| YNAHD4CBBJABE09KC | 4: C16 |
| YNAHD4CBBJABE0EC9 | 4: C17 |
| YNAHD4CBBJABE0A0W | 4: C18 |
| YNAHD4CBBJBAD0460 | 4: C19 |
| YNAHD4CBBJAJI0JT1 | 4: C20 |
| YNAHD4CBBJAJI0JSG | 4: E20 |
| YNAHD4CBBJABE0D6T | 4: E19 |
| YNAHD4CBBJAJI0JSW | 4: E18 |
| YNAHD4CBBJBAD0349 | 4: E17 |
| YNAHD4CBBJAJI0JRJ | 4: E16 |
| YNAHD4CBBJABE0DVC | 4: E15 |
| YNAHD4CBBJABE0DVF | 4: E14 |
| YNAHD4CBBJABE0DL7 | Missing |
| YNAHD4CBBJABE0DMC | 4: E12 |

| | |
|---|---|
| YNAHD4CBBJBAD032P | 3: I40 |
| YNAHD4CBBJABE0ECS | 3: G40 |
| YNAHD4CBBJABE0C47 | 3: G39 |
| YNAHD4CBBJAJI031Z | 3: G38 |
| YNAHD4CBBJABE0DJD | 3: G37 |
| TWJQD4CBBJABJ018W | 3: G36 |
| YNAHD4CBBJAJI031Y | 3: G35 |
| YNAHD4"BBJABE0!FM | Missing |
| YNAHD4CBBJAJI034G | Missing |
| TWJQD4CBBJBAD045E | 3: G32 |
| TWJQD4CBAABAH00FZ | 3: G31 |
| YNAHD4CBBJABE0FLZ | 3: E31 |
| TWJQD4CBAABAH00ZG | 3: E32 |
| TWJQD4CBBJBAD0283 | 3: E33 |
| YNAHD4CBBJABE09MK | 3: G34 |
| TWJQD4CBBJBAD049A | 3: K35 |
| YNAHD4CBBJABE0C30 | 3: E36 |
| YNAHD4CBBJAJI031F | 3: E37 |
| TWJQD4CBBJABJ018K | 3: E38 |
| TWJQD4CBAABBI04M6 | 3: E39 |
| YNAHD4CBBJABE0DLK | 3: E40 |
| YNAHD4CBBJBAD036M | 3: C40 |
| TWJQD4CBBJABJ017A | 3: C39 |
| TWJQD4CBBJABJ02LT | 3: C38 |
| YNAHD4CBBJABE0ASA | 3: C37 |
| TWJQD4CBBJBAD0284 | 3: C36 |
| TWJQD4CBBJABJ018L | 3: C35 |
| TWJQD4CBAABBI04H1 | 3: E34 |
| TWJQD4CBBJBAD027S | 3: C33 |
| YNAHD4CBBJABE09YP | 3: C32 |
| YNAHD4CBBJABE09LX | 3: C31 |
| KPMID4CBAAJJG1030 | 3: G16 |
| YNAHD4CBBJABE0C3J | 3: A32 |
| TWJQD4CBAABBI04GV | 3: A33 |
| TWJQD4CBBJABJ018E | 3: A34 |

| | |
|---|---|
| YNAHD4CBBJAJI032E | 4: E11 |
| YNAHD4CBBJABE0DK4 | 4: G11 |
| YNAHD4CBBJABE0C92 | 4: G12 |
| YNAHD4CBBJABE0C9E | 4: G13 |
| YNAHD4CBBJABE0DMZ | 4: G14 |
| YNAHD4CBBJABE0DLZ | 4: G15 |
| YNAHD4CBBJAJI0JV8 | 4: I36 |
| YNAHD4CBBJAJI0K2J | 4: G17 |
| YNAHD4CBBJAJI0JSJ | 4: G18 |
| YNAHD4CBBJAJI0JVZ | 4: G19 |
| YNAHD4CBBJBAD036H | 4: G20 |
| YNAHD4CBBJABE0DXB | 8: K35 |
| YNAHD4CBBJABE0BZV | 4: I12 |
| YNAHD4CBBJABE0DVA | 4: I13 |
| YNAHD4CBBJABE0A7C | 4: M17 |
| YNAHD4CBBJBAD046A | 4: I15 |
| YNAHD4CBBJABE09LC | 4: I16 |
| YNAHD4CBBJABE07TV | 4: I17 |
| YNAHD4CBBJAJI0HMS | 4: I18 |
| YNAHD4CBBJABE006B | 4: I19 |
| YNAHD4CBBJAJI0JSB | Missing |
| YNAHD4CBBJAJI0JV1 | 4: K20 |
| YNAHD4CBBJABE0D6H | 4: K19 |
| YNAHD4CBBJABE00D7 | 4: K18 |
| YNAHD4CBBJAJI0JVB | 4: K17 |
| YNAHD4CBBJAJI0JRR | 4: K16 |
| YNAHD4CBBJBAD038D | 4: K15 |
| YNAHD4CBBJBAD03FK | 4: K14 |
| YNAHD4CBBJBAD02HD | 4: K13 |
| YNAHD4CBBJABE0DJZ | 4: K12 |
| YNAHD4CBBJABE0C9D | 4: K11 |
| YNAHD4CBBJABE0DM0 | 4: M11 |
| YNAHD4CBBJABE0DV5 | 4: M12 |
| YNAHD4CBBJBAD03H8 | 4: M13 |
| YNAHD4CBBJABE0ECM | 4: M14 |

| | |
|---|---|
| TWJQD4CBAABBI04GY | 3: M26 |
| TWJQD4CBBJABJ018R | 3: A36 |
| YNAHD4CBBJBAD03KV | 3: A37 |
| YNAHD4CBBJAJI032W | 3: A38 |
| TWJQD4CBAABBI04M3 | 3: A39 |
| TWJQD4CBBJBAD027V | 3: A40 |
| YNAHD4CBBJAJI0HDD | 3: M21 |
| YNAHD4CBBJAJI0C72 | 3: M22 |
| YNAHD4CBBJABE0C46 | 3: M23 |
| YNAHD4CBBJABE0EK9 | 3: M24 |
| TWJQD4CBAABAH00Z1 | 3: M25 |
| YNAHD4CBBJAJI034D | 3: A31 |
| YNAHD4CBBJABE0F0V | 3: M27 |
| TWJQD4CBBJBAD037Z | 3: M28 |
| YNAHD4CBBJBAD00EE | 3: M29 |
| TWJQD4CBAABBI04M2 | 3: M30 |
| TWJQD4CBBJABJ05WW | 3: K21 |
| YNAHD4CBBJBAD02DD | 3: K22 |
| YNAHD4CBBJABE0F46 | 3: K23 |
| YNAHD4CBBJABE0FMJ | 3: K24 |
| YNAHD4CBBJABE0198 | 3: K25 |
| TWJQD4CBAABAH00FX | Missing |
| YNAHD4CBBJABE0CX7 | 3: K27 |
| YNAHD4CBBJABE0C3A | 3: K28 |
| TWJQD4CBBJABJ017H | 3: K29 |
| YNAHD4CBBJABE0ARX | 3: K30 |
| YNAHD4CBBJAJI034B | 3: I30 |
| TWJQD4CBAABBI04H0 | 3: I29 |
| YNAHD4CBBJABE0ARW | 3: I28 |
| YNAHD4CBBJABE0DJY | 3: I27 |
| YNAHD4CBBJABE0DZ8 | 3: I26 |
| YNAHD4CBBJABE0F4G | 3: I25 |
| YNAHD4CBBJABE0F6J | 3: I24 |
| YNAHD4CBBJABE0F4F | 3: I23 |
| TWJQD4CBBJBAD04HL | 3: I22 |

| | |
|---|---|
| YNAHD4CBBJBAD033D | 4: M15 |
| YNAHD4CBBJBAD02XB | 4: M16 |
| YNAHD4CBBJAJI0JSS | Missing |
| YNAHD4CBBJAJI0HBA | 4: K7 |
| YNAHD4CBBJABE0D1H | 4: M19 |
| YNAHD4CBBJABE009R | 4: M20 |
| YNAHD4CBBJABE0BY6 | 4: M31 |
| YNAHD4CBBJABE0FRS | 4: M32 |
| YNAHD4CBBJABE0F8S | Missing |
| YNAHD4CBBJABE0EAH | 4: M34 |
| YNAHD4CBBJABE0FLX | 4: M35 |
| YNAHD4CBBJABE0DR8 | 4: M36 |
| YNAHD4CBBJABE0FNX | 4: M37 |
| YNAHD4CBBJABE01AA | 13: M24 |
| YNAHD4CBBJABE0EGN | 4: M39 |
| YNAHD4CBBJAJI031L | 4: M40 |
| YNAHD4CBBJABE0FPY | 8: G34 |
| YNAHD4CBBJABE0DKH | 4: K32 |
| YNAHD4CBBJABE0FKD | 4: K33 |
| YNAHD4CBBJABE0FM7 | 4: K34 |
| YNAHD4CBBJABE0FL5 | Missing |
| YNAHD4CBBJABE0F9W | 4: K36 |
| YNAHD4CBBJABE00T6 | 4: K37 |
| YNAHD4CBBJABE0FJT | 4: K38 |
| YNAHD4CBBJABE0F9T | 4: K39 |
| YNAHD4CBBJABE0E02 | 4: K40 |
| YNAHD4CBBJABE0DMA | 4: I40 |
| YNAHD4CBBJAJI0330 | 4: I39 |
| YNAHD4CBBJABE0ELJ | 4: I38 |
| YNAHD4CBBJABE00W9 | 13: C30 |
| YNAHD4CBBJAJI0J26 | Missing |
| YNAHD4CBBJABE0FCA | 4: I35 |
| YNAHD4CBBJABE018N | 13: C5 |
| YNAHD4CBBJABE0EG0 | 4: I33 |
| YNAHD4CBBJABE0FH5 | 4: I32 |

| | |
|---|---|
| YNAHD4CBBJABE0H06 | 3: I21 |
| YNAHD4CBBJBAD02CZ | 3: G21 |
| YNAHD4CBBJAJI0BZJ | 3: G22 |
| TWJQD4CBAABBI04KN | 3: G23 |
| YNAHD4CBBJAJI0GMV | 3: G24 |
| YNAHD4CBBJABE0E0R | 3: G25 |
| YNAHD4CBBJABE0BXT | 3: G26 |
| YNAHD4CBBJABE0DPK | 3: G27 |
| YNAHD4CBBJABE09MM | 3: G28 |
| TWJQD4CBAABBI04GX | 3: C3 |
| YNAHD4CBBJAJI032T | 3: G30 |
| YNAHD4CBBJABE0C52 | 3: E30 |
| YNAHD4CBBJABE0DD8 | 3: E29 |
| YNAHD4CBBJAJI0320 | 3: E28 |
| YNAHD4CBBJABE0DP5 | 3: E27 |
| YNAHD4CBBJAJI0HJE | 3: E26 |
| YNAHD4CBBJABE0F6S | 3: E25 |
| YNAHD4CBBJABE0DP6 | 3: E24 |
| YNAHD4CBBJABE0F8W | 3: E23 |
| YNAHD4CBBJAJI0BRG | 3: E22 |
| TWJQD4CBAABAH00GC | 3: E21 |
| YNAHD4CBBJBAD02D3 | 3: C21 |
| YNAHD4CBBJBAD02D1 | 3: A9 |
| YNAHD4CBBJBAD02D4 | 3: C23 |
| YNAHD4CBBJABE0DP1 | 3: C24 |
| YNAHD4CBBJABE0DN4 | 3: C25 |
| YNAHD4CBBJABE0DJH | 3: C26 |
| YNAHD4CBBJABE0DP8 | 3: C27 |
| TWJQD4CBBJBAD0449 | 3: C28 |
| YNAHD4CBBJABE0ARC | 3: C29 |
| TWJQD4CBAABBI04KH | 3: C30 |
| TWJQD4CBBJBAD02XP | 3: A30 |
| YNAHD4CBBJABE0C38 | 3: A29 |
| TWJQD4CBBJBAD0466 | 3: A28 |
| YNAHD4CBBJABE0DK1 | 3: A27 |

| | |
|---|---|
| YNAHD4CBBJABE0C62 | 4: I31 |
| YNAHD4CBBJABE0DCL | 4: G31 |
| YNAHD4CBBJABE0FLE | 4: G32 |
| YNAHD4CBBJABE0195 | 13: K26 |
| YNAHD4CBBJABE0BVM | 4: G34 |
| YNAHD4CBBJABE0EFN | 4: G35 |
| YNAHD4CBBJABE018S | 13: G22 |
| YNAHD4CBBJABE0EF5 | 4: G37 |
| YNAHD4CBBJABE0EKX | 4: G38 |
| YNAHD4CBBJABE0EFK | 4: G39 |
| YNAHD4CBBJABE0DL6 | 4: G40 |
| YNAHD4CBBJABE0DVE | 4: E40 |
| YNAHD4CBBJABE0DFK | 4: E39 |
| YNAHD4CBBJABE0EKY | 4: E38 |
| YNAHD4CBBJAJI027J | 4: E37 |
| YNAHD4CBBJABE0FJW | 4: E36 |
| YNAHD4CBBJABE0E0B | 4: E35 |
| YNAHD4CBBJAJI0KB2 | 4: E34 |
| YNAHD4CBBJABE0FC3 | 4: E33 |
| YNAHD4CBBJABE0FM8 | 4: E32 |
| YNAHD4CBBJABE0EF6 | 4: E31 |
| YNAHD4CBBJABE0FFE | 4: C31 |
| YNAHD4CBBJABE01AM | 13: A18 |
| YNAHD4CBBJABE0FLW | 4: C33 |
| YNAHD4CBBJABE0FAW | 4: C34 |
| YNAHD4CBBJABE0EF3 | 4: C35 |
| YNAHD4CBBJABE0DJ8 | 4: C36 |
| YNAHD4CBBJABE0DN0 | 4: C37 |
| YNAHD4CBBJABE0C8Z | 4: C38 |
| YNAHD4CBBJABE0F8V | 4: C39 |
| YNAHD4CBBJAJI024T | 4: C40 |
| YNAHD4CBBJABE0DKR | 4: A40 |
| YNAHD4CBBJAJI024P | 4: A39 |
| YNAHD4CBBJAJI024Y | 4: A38 |
| YNAHD4CBBJABE0DK5 | 4: A37 |

| | |
|---|---|
| TWJQD4CBBJBAD048Y | 3: A26 |
| YNAHD4CBBJABE0DRM | 3: A25 |
| YNAHD4CBBJBAD02JR | 3: A24 |
| YNAHD4CBBJAJI0C5C | 3: A23 |
| TWJQD4CBAABAH00FR | 3: C22 |
| TWJQD4CBAABAH007M | 3: A21 |

| | |
|---|---|
| YNAHD4CBBJABE0EG9 | 4: A36 |
| YNAHD4CBBJABE01AB | 4: A35 |
| YNAHD4CBBJAJI0K6W | 4: A34 |
| YNAHD4CBBJABE0187 | 4: A33 |
| YNAHD4CBBJABE0DP7 | 4: A32 |
| YNAHD4CBBJABE0FMC | 4: A31 |
| YNAHD4CBBJABE0FMC | 4: A31 |

| Pod 5 | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| YNAHD4CBBJABE0DR3 | 5: A1 |
| NGSBD4CBAJIAG2082 | 5: A2 |
| KPMID4CBAAAJA7335 | 5: A3 |
| KPMID4CBBJAJD0131 | 5: A4 |
| PIEMD4CBAABAG2342 | 5: A5 |
| PIEMD4CBAAAF0296 | 5: A6 |
| KPMID4CBAAAJB8563 | 5: A39 |
| KPMID4CBAAAJC0896 | 5: A8 |
| KPMID4CBAAAJA9326 | 5: A9 |
| KPMID4CBAABJA4395 | 5: G4 |
| YNAHD4CBBJAJI0EVP | 5: C1 |
| NGSBD4CBAAAJA5236 | 5: C2 |
| YNAHD4CBBJAJI053D | 5: I24 |
| PIEMD4CBAAAAF0601 | 5: C4 |
| KPMID4CBAAAJA6889 | 5: C5 |
| PIEMD4CBAAAAF0409 | 5: C6 |
| KPMID4CBAABJA0005 | 5: C7 |
| PIEMD4CBAAAAF0673 | 5: C8 |
| KPMID4CBAABJA3568 | 5: C9 |
| KPMID4CBAAAJB0661 | 5: G10 |
| NGSBD4CBAAAJA0125 | 13: E37 |
| NGSBD4CBAAAJA1161 | 5: E9 |
| NGSBD4CBAJHCA0743 | 5: E8 |
| KPMID4CBAAAJA5394 | 5: E7 |
| KPMID4CBAAAJA5028 | 4: C23 |
| PIEMD4CBAAAAF0170 | 5: E5 |
| PIEMD4CBAABAG3136 | 5: E4 |
| PIEMD4CBAAAAJ0367 | 5: E14 |
| YNAHD4CBBJABE0E47 | 5: E1 |

| Pod 6 | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| YNAHD4CBBJAJI0BXM | 6: A1 |
| YNAHD4CBBJAJI0BVY | 6: A2 |
| YNAHD4CBBJAJI03Y8 | 6: A3 |
| YNAHD4CBBJAJI0FGC | 6: A4 |
| YNAHD4CBBJBAD02LK | 6: A5 |
| YNAHD4CBBJBAD02SN | 6: A6 |
| YNAHD4CBBJAJI0F9P | 6: A7 |
| YNAHD4CBBJBAD02SP | 6: A8 |
| YNAHD4CBBJAJI0FEP | 6: A9 |
| YNAHD4CBBJBAD02T4 | 6: A10 |
| YNAHD4CBBJAJI0HCR | 6: C1 |
| KPMID4CBAAAJB0651 | 6: C2 |
| YNAHD4CBBJABE0DWR | 6: C3 |
| YNAHD4CBBJABE0DX7 | 6: C4 |
| YNAHD4CBBJAJI03XV | 6: C5 |
| YNAHD4CBBJAJI03ZD | 6: C6 |
| YNAHD4CBBJAJI03XT | 6: C7 |
| YNAHD4CBBJBAD02NG | 6: C8 |
| YNAHD4CBBJAJI08D2 | 6: C9 |
| YNAHD4CBBJAJI03XM | 6: C10 |
| YNAHD4CBBJABE0DG7 | 6: E10 |
| YNAHD4CBBJBAD02SW | 6: E9 |
| YNAHD4CBBJABE0DV2 | 6: E8 |
| TWJQD4CBBJABJ01VR | 6: E7 |
| YNAHD4CBBJABE0DVZ | 6: E6 |
| TWJQD4CBBJABJ0294 | 6: E5 |
| TWJQD4CBBJABJ0297 | 6: E4 |
| TWJQD4CBBJABJ0298 | Missing |
| TWJQD4CBBJABJ04CY | 6: M29 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0D8Z | 5: G1 | | YNAHD4CBBJAJI0BVP | 6: E1 |
| NGSBD4CBAAJBC6772 | 5: G2 | | YNAHD4CBBJAJI0BTL | 6: G1 |
| NGSBD4CBAAJBC6010 | 5: G3 | | KPMID4CBAAAJB9397 | Missing |
| PIEMD4CBAABAG3097 | 5: M21 | | YNAHD4CBBJABE0DXE | 6: G3 |
| KPMID4CBAAAJA7475 | 5: G5 | | TWJQD4CBBJABJ01VM | 6: G4 |
| PIEMD4CBAAAJ0846 | 5: G6 | | YNAHD4CBBJABE0DT4 | 6: G5 |
| NGSBD4CBAAJBC6725 | 5: G7 | | TWJQD4CBBJABJ029K | 6: G6 |
| NGSBD4CBAAAJA5234 | 5: G8 | | YNAHD4CBBJABE0E4D | 6: G7 |
| NGSBD4CBAAJBC6822 | 5: G9 | | YNAHD4CBBJABE0BZC | 6: G8 |
| NGSBD4CBAAJBC6842 | 5: K5 | | YNAHD4CBBJABE0DX4 | 6: G9 |
| NGSBD4CBAAAJA5260 | 5: I10 | | YNAHD4CBBJABE0DVV | 6: G10 |
| KPMID4CBAAJJF9826 | 5: I9 | | YNAHD4CBBJABE0DV6 | 6: I10 |
| NGSBD4CBAAAJA5850 | 5: I8 | | YNAHD4CBBJABE0E4C | 6: I9 |
| PIEMD4CBAAAAF0568 | 5: I7 | | TWJQD4CBBJABJ029N | 6: I8 |
| PIEMD4CBAAAAF0424 | 5: I6 | | YNAHD4CBBJABE0DWJ | 6: I7 |
| PIEMD4CBAAAAF0600 | 5: I5 | | TWJQD4CBBJABJ01VT | 6: I6 |
| KPMID4CBAAAJA4142 | 5: I4 | | TWJQD4CBBJABJ029M | 6: I5 |
| KPMID4CBAABJA0030 | Missing | | YNAHD4CBBJABE0D5J | 6: I4 |
| NGSBD4CBAAJBC6226 | 5: I2 | | YNAHD4CBBJABE0DV4 | 6: I3 |
| YNAHD4CBBJABE0DRA | 5: I1 | | TWJQD4CBBJABJ0293 | 6: I2 |
| YNAHD4CBBJABE0E4G | 5: K1 | | YNAHD4CBBJAJI0BWK | 6: G2 |
| NGSBD4CBAAAJA5257 | 5: K2 | | TWJQD4CBBJABJ0296 | 6: K1 |
| KPMID4CBAAAJB1759 | 13: I32 | | TWJQD4CBBJABJ028Y | 6: K2 |
| PIEMD4CBAAAAF0311 | 5: K4 | | TWJQD4CBBJABJ047G | 6: K3 |
| KPMID4CBAAAJB9402 | 5: C38 | | TWJQD4CBBJBAD0339 | 6: K4 |
| KPMID4CBAAAJA8852 | 4: G36 | | TWJQD4CBBJABJ043K | 6: K5 |
| NGSBD4CBAAJBC6821 | 5: K7 | | TWJQD4CBBJABJ047T | 6: K6 |
| NGSBD4CBAAJBC6733 | 5: K8 | | YNAHD4CBBJAJI0HBF | 6: K7 |
| NGSBD4CBAAJBC5329 | 5: K9 | | TWJQD4CBBJABJ047V | 6: K8 |
| KPMID4CBAAAJB9251 | 5: K10 | | YNAHD4CBBJAJI0BYG | 6: K9 |
| YNAHD4CBBJABE0D31 | 5: M1 | | TWJQD4CBBJABJ029L | 6: K10 |
| KPMID4CBAJIJC8173 | 5: M10 | | TWJQD4CBBJABJ0295 | 6: M10 |
| NGSBD4CBAAAJA5310 | 5: M9 | | TWJQD4CBBJABJ01VP | 6: M9 |
| NGSBD4CBAAAJA5281 | 5: M8 | | YNAHD4CBBJAJI0BSS | 6: M8 |
| NGSBD4CBAAAJA5284 | 5: M7 | | YNAHD4CBBJAJI0BW1 | 6: M7 |

| | |
|---|---|
| KPMID4CBAAAJB4835 | 5: M6 |
| KPMID4CBAAAJA2719 | 13: A38 |
| KPMID4CBAAAJB8640 | 4: I34 |
| PIEMD4CBAAAAF0662 | 5: M3 |
| NGSBD4CBAAAJA5960 | 5: M2 |
| YNAHD4CBBJABE0E5X | 5: K28 |
| KPMID4CBAAAJB9051 | 5: M23 |
| KPMID4CBAAAJA5405 | 13: M22 |
| KPMID4CBAAAJC2138 | 5: M25 |
| KPMID4CBAAAJA4071 | 5: M26 |
| KPMID4CBAABJA1505 | 5: M27 |
| YNAHD4CBBJABE0DSP | 5: G26 |
| YNAHD4CBBJAJI0HBD | 5: M29 |
| YNAHD4CBBJABE0E3S | 5: M30 |
| YNAHD4CBBJABE0E4F | 5: K21 |
| NGSBD4CBAAAJA5307 | 5: M22 |
| KPMID4CBAAAJB3656 | 5: K23 |
| KPMID4CBAAAJA0025 | 5: K24 |
| PIEMD4CBAAAAJ0567 | 5: K25 |
| PIEMD4CBAAAAF0293 | 5: I17 |
| PIEMD4CBAAAAJ0675 | 5: K26 |
| KPMID4CBAAAJA2804 | 5: M39 |
| YNAHD4CBBJABE0DJ1 | 5: K29 |
| YNAHD4CBBJAJI0EW9 | 5: K30 |
| YNAHD4CBBJABE0E5A | 5: I30 |
| YNAHD4CBBJAJI0DER | 5: I29 |
| KPMID4CBAAAJA8871 | 5: I28 |
| PIEMD4CBAAAAF0138 | Missing |
| PIEMD4CBAAAAJ0518 | 5: M15 |
| PIEMD4CBAAAAF0202 | 5: I25 |
| PIEMD4CBAAAAF0199 | 5: C3 |
| KPMID4CBAAAJA4920 | 5: M5 |
| YNAHD4CBBJABE09M0 | 5: I21 |
| YNAHD4CBBJABE0D34 | 5: G21 |
| YNAHD4CBBJABE0DXJ | 5: G22 |

| | |
|---|---|
| YNAHD4CBBJAJI0BTB | 6: M6 |
| TWJQD4CBBJABJ04D3 | 6: M5 |
| TWJQD4CBBJBAD0338 | 6: M4 |
| TWJQD4CBBJABJ043L | 6: M3 |
| YNAHD4CBBJABE0DW7 | 6: M2 |
| TWJQD4CBBJABJ0299 | 6: M1 |
| YNAHD4CBBJAJI0GL5 | 6: M21 |
| YNAHD4CBBJAJI0F6E | 6: M22 |
| YNAHD4CBBJAJI0FAC | 6: M23 |
| YNAHD4CBBJAJI0EJ4 | 6: M24 |
| YNAHD4CBBJAJI0FAA | 6: M25 |
| TWJQD4CBBJABJ047F | 6: M26 |
| TWJQD4CBBJABJ04CJ | 6: M27 |
| YNAHD4CBBJAJI0HC8 | 6: E2 |
| YNAHD4CBBJAJI0GA8 | 6: I37 |
| TWJQD4CBBJABJ04CM | 6: M30 |
| TWJQD4CBBJABJ04D4 | 6: K30 |
| YNAHD4CBBJABE0DCV | 6: K29 |
| YNAHD4CBBJAJI0BSD | Missing |
| YNAHD4CBBJAJI0C66 | 6: K28 |
| YNAHD4CBBJAJI0C55 | 6: K26 |
| YNAHD4CBBJAJI0E00 | 6: K25 |
| YNAHD4CBBJAJI0BJ3 | 6: K24 |
| YNAHD4CBBJAJI0E0H | 6: K23 |
| YNAHD4CBBJAJI0BKJ | Missing |
| YNAHD4CBBJAJI0EKX | 6: K21 |
| YNAHD4CBBJAJI0FBA | 6: I21 |
| YNAHD4CBBJAJI0E0X | 6: I22 |
| YNAHD4CBBJAJI0C70 | 6: I23 |
| 424116352110 | Missing |
| YNAHD4CBBJAJI0EL1 | 6: I26 |
| YNAHD4CBBJAJI0C74 | Missing |
| YNAHD4CBBJAJI0E12 | 6: I27 |
| YNAHD4CBBJABE0DLG | 6: I28 |
| YNAHD4CBBJAJI0EL8 | 6: I29 |

| | |
|---|---|
| YNAHD4CBBJAJI0DE8 | 5: G23 |
| PIEMD4CBAAAAF0327 | 5: G24 |
| KPMID4CBAAAJA7928 | 5: G25 |
| PIEMD4CBAAAAF0599 | 5: M28 |
| NGSBD4CBAAAJA6323 | 5: M11 |
| KPMID4CBAAAJA6890 | 13: E26 |
| YNAHD4CBBJABE0DLR | 5: G29 |
| YNAHD4CBBJABE0E0N | 5: G30 |
| YNAHD4CBBJABE0DLN | 5: E30 |
| YNAHD4CBBJABE0DVP | 5: E29 |
| KPMID4CBAAAJB3892 | 13: C40 |
| KPMID4CBAAAJA4260 | 13: M20 |
| KPMID4CBAAAJB5133 | 5: E26 |
| KPMID4CBAAAJB5133 | 5: E26 |
| KPMID4CBAAAJB9507 | 5: E25 |
| PIEMD4CBAAAAJ0456 | 5: E24 |
| KPMID4CBAAAJB7986 | 5: E23 |
| KPMID4CBAAAJA6862 | 5: E22 |
| YNAHD4CBBJABE0D3G | 5: E21 |
| YNAHD4CBBJABE0DHP | 5: C21 |
| KPMID4CBAAAJB8045 | 5: C22 |
| KPMID4CBAAAJB2828 | 5: I15 |
| PIEMD4CBAAAAF0385 | 5: C24 |
| KPMID4CBAAAJB2935 | 5: C23 |
| KPMID4CBAAAJB3650 | 5: C26 |
| PIEMD4CBAAAAJ0612 | 5: C27 |
| KPMID4CBAAAJA6949 | Missing |
| YNAHD4CBBJABE0E0S | 5: C29 |
| YNAHD4CBBJABE0E3Y | 5: C30 |
| YNAHD4CBBJAJI0HG6 | 5: A30 |
| NGSBD4CBAAJBC7320 | 5: A29 |
| PIEMD4CBAAAAJ0261 | 5: A28 |
| KPMID4CBAAAJB0216 | 5: A27 |
| KPMID4CBAAAJA4074 | 5: A26 |
| KPMID4CBAAAJA4976 | 5: A25 |

| | |
|---|---|
| TWJQD4CBBJABJ01VV | 6: I30 |
| TWJQD4CBBJABJ01VS | 6: G30 |
| YNAHD4CBBJABE0DD1 | 6: G29 |
| YNAHD4CBBJAJI0EJZ | 6: G28 |
| YNAHD4CBBJABE0D16 | 6: G17 |
| YNAHD4CBBJABE0DL0 | 6: G26 |
| YNAHD4CBBJAJI0C4V | 6: G25 |
| YNAHD4CBBJAJI0C6G | 6: G24 |
| YNAHD4CBBJAJI0DZV | 6: G23 |
| YNAHD4CBBJAJI0BDR | 6: G22 |
| YNAHD4CBBJAJI0C48 | 6: G21 |
| YNAHD4CBBJAJI0DZZ | 6: E21 |
| YNAHD4CBBJAJI0B8X | 6: E22 |
| YNAHD4CBBJAJI0HC0 | 6: E23 |
| YNAHD4CBBJAJI0G66 | 6: E24 |
| YNAHD4CBBJAJI0E08 | 6: E25 |
| YNAHD4CBBJABE0D90 | 6: E26 |
| YNAHD4CBBJABE0DR4 | 6: E27 |
| YNAHD4CBBJAJI0EL4 | 6: G37 |
| YNAHD4CBBJABE0DKD | 6: E29 |
| YNAHD4CBBJABE0BWB | 6: E30 |
| YNAHD4CBBJBAD02X0 | 6: C30 |
| YNAHD4CBBJABE0D7F | 6: C29 |
| YNAHD4CBBJABE0DJ2 | 6: C28 |
| YNAHD4CBBJABE0DFG | 6: C27 |
| YNAHD4CBBJAJI0C6P | 16: G23 |
| YNAHD4CBBJABE0DA6 | 6: C25 |
| YNAHD4CBBJAJI0ELK | 6: C24 |
| YNAHD4CBBJAJI0C7L | 6: C23 |
| YNAHD4CBBJAJI0FB2 | 6: C22 |
| YNAHD4CBBJAJI0C44 | 6: C21 |
| YNAHD4CBBJAJI0BDP | 6: K27 |
| PIEMD4CBAABAG3321 | 6: A22 |
| YNAHD4CBBJAJI0C6Z | 6: A23 |
| YNAHD4CBBJAJI0EJW | 6: A24 |

| | |
|---|---|
| PIEMD4CBAAAAF0015 | 5: A24 |
| KPMID4CBAAAJA8850 | 1: G35 |
| KPMID4CBAAAJC0240 | 5: A22 |
| KPMID4CBAAAJB3711 | 13: M12 |
| KPMID4CBAAAJB0174 | 5: I20 |
| YNAHD4CBBJAJI0EW3 | 5: A12 |
| YNAHD4CBBJABE0DJC | 5: A13 |
| YNAHD4CBBJABE0DZD | 5: A14 |
| YNAHD4CBBJABE0DPG | 5: A15 |
| YNAHD4CBBJAJI0DDE | Missing |
| YNAHD4CBBJABE0C4Z | 5: C19 |
| YNAHD4CBBJABE0C2M | 5: C18 |
| YNAHD4CBBJABE0C40 | 5: C17 |
| YNAHD4CBBJABE029G | 5: C16 |
| YNAHD4CBBJABE0C2P | 5: C15 |
| YNAHD4CBBJABE0C3D | 5: C14 |
| YNAHD4CBBJABE0C2F | 5: C13 |
| YNAHD4CBBJABE0C3K | 5: C12 |
| YNAHD4CBBJABE0D1F | 5: C11 |
| YNAHD4CBBJABE09LZ | 5: E11 |
| YNAHD4CBBJABE09F6 | 5: E12 |
| YNAHD4CBBJABE04RY | 5: E13 |
| YNAHD4CBBJABE059J | 5: I34 |
| YNAHD4CBBJABE04RX | 5: E15 |
| YNAHD4CBBJABE0C3E | 5: E16 |
| YNAHD4CBBJABE04P3 | 5: E17 |
| YNAHD4CBBJABE04W1 | 5: E18 |
| YNAHD4CBBJABE0C5C | 5: E19 |
| YNAHD4CBBJABE04S3 | 5: E20 |
| YNAHD4CBBJABE04TC | 5: G20 |
| YNAHD4CBBJABE04P1 | 5: G19 |
| YNAHD4CBBJABE04RV | 5: G18 |
| YNAHD4CBBJABE04S5 | 5: G17 |
| YNAHD4CBBJABE04VA | 4: E13 |
| YNAHD4CBBJABE04NV | 5: G15 |

| | |
|---|---|
| YNAHD4CBBJAJI0E0Y | 6: A25 |
| YNAHD4CBBJABE0DAP | 6: E3 |
| YNAHD4CBBJABE0DND | 6: A27 |
| YNAHD4CBBJABE0D7C | 6: A28 |
| YNAHD4CBBJABE0DK7 | 6: A29 |
| YNAHD4CBBJABE0E58 | 6: A30 |
| YNAHD4CBBJAJI0HHY | 6: A11 |
| YNAHD4CBBJAJI0HJ4 | 6: A12 |
| YNAHD4CBBJABE0D43 | 6: A13 |
| YNAHD4CBBJABE0D79 | 6: A14 |
| YNAHD4CBBJABE0D91 | 6: A15 |
| TWJQD4CBBJBAD033M | Missing |
| TWJQD4CBBJBAD03ZH | 6: A17 |
| TWJQD4CBBJBAD033L | Missing |
| TWJQD4CBBJBAD033E | 6: A19 |
| TWJQD4CBBJBAD033W | 6: A20 |
| YNAHD4CBBJABE0DKV | 6: C11 |
| TWJQD4CBBJBAD018B | Missing |
| TWJQD4CBBJBAD018E | 6: C13 |
| TWJQD4CBBJBAD0117 | 6: C14 |
| YNAHD4CBBJABE0DKB | 6: C15 |
| YNAHD4CBBJABE0DJG | 6: I20 |
| TWJQD4CBBJBAD018R | 6: C17 |
| YNAHD4CBBJABE0D57 | 6: E16 |
| TWJQD4CBBJBAD018D | 6: C19 |
| YNAHD4CBBJABE0D6E | 6: C20 |
| TWJQD4CBBJBAD033S | 6: E20 |
| TWJQD4CBBJBAD018V | 6: E19 |
| YNAHD4CBBJABE0D7K | 6: C16 |
| TWJQD4CBBJBAD018H | 6: E17 |
| TWJQD4CBBJBAD018P | Missing |
| YNAHD4CBBJABE0DM3 | 6: E15 |
| YNAHD4CBBJABE0DB4 | 6: E14 |
| TWJQD4CBBJBAD018X | 6: E12 |
| YNAHD4CBBJABE0DJB | Missing |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0420 | 5: G14 | YNAHD4CBBJABE0DKC | 6: G11 |
| YNAHD4CBBJABE04CB | 13: M35 | YNAHD4CBBJABE0DB9 | 6: G12 |
| YNAHD4CBBJABE09LY | 5: G12 | TWJQD4CBBJBAD033F | 6: G13 |
| YNAHD4CBBJABE09LW | 5: G11 | TWJQD4CBBJBAD0337 | 6: G14 |
| YNAHD4CBBJABE0C6Y | 5: I11 | TWJQD4CBBJBAD033V | 6: G15 |
| YNAHD4CBBJABE0D5F | 5: I12 | YNAHD4CBBJABE0D46 | 6: K37 |
| YNAHD4CBBJABE04XF | 5: I13 | TWJQD4CBBJABJ042S | 14: M34 |
| YNAHD4CBBJABE09L5 | 5: I14 | TWJQD4CBBJBAD033K | 6: G18 |
| YNAHD4CBBJABE09R1 | 5: K22 | TWJQD4CBBJBAD03VJ | 6: G19 |
| YNAHD4CBBJABE04WG | 5: M34 | TWJQD4CBBJBAD033A | 6: G20 |
| YNAHD4CBBJABE042D | 5: M40 | TWJQD4CBBJABJ042R | 6: I1 |
| YNAHD4CBBJABE04NW | 5: I18 | TWJQD4CBBJBAD044C | 6: I19 |
| YNAHD4CBBJABE0598 | 5: I35 | TWJQD4CBBJABJ042N | 6: K22 |
| YNAHD4CBBJABE0426 | 5: K20 | TWJQD4CBBJBAD03ZJ | 6: I17 |
| YNAHD4CBBJABE042H | 5: A10 | TWJQD4CBBJBAD033D | 6: G38 |
| YNAHD4CBBJABE04SK | 13: M5 | YNAHD4CBBJABE0D6J | 6: I15 |
| YNAHD4CBBJABE042G | 5: K18 | TWJQD4CBBJBAD044D | 6: A16 |
| YNAHD4CBBJABE0427 | 4: C22 | TWJQD4CBBJBAD018J | 6: I12 |
| KPMID4CBAAAJA5011 | 13: I36 | TWJQD4CBBJBAD018F | 6: I11 |
| YNAHD4CBBJABE0EF0 | 5: K15 | YNAHD4CBBJABE0DBB | 6: K11 |
| YNAHD4CBBJABE0EFY | 5: K14 | YNAHD4CBBJABE0DJV | 6: K12 |
| YNAHD4CBBJABE0EGS | 5: K13 | YNAHD4CBBJABE0DJP | 6: K13 |
| YNAHD4CBBJABE0E4W | 5: K12 | TWJQD4CBBJBAD0118 | 6: I38 |
| YNAHD4CBBJABE0E4V | 5: K11 | TWJQD4CBBJBAD018A | 6: K15 |
| YNAHD4CBBJAJI0BXG | 5: K16 | YNAHD4CBBJABE0DBA | 6: E34 |
| YNAHD4CBBJABE0E4K | 5: M12 | YNAHD4CBBJABE0D92 | 6: K17 |
| YNAHD4CBBJABE0EHZ | 5: M13 | TWJQD4CBBJBAD018C | 6: K18 |
| YNAHD4CBBJABE0EG3 | 5: M14 | YNAHD4CBBJABE0D95 | 6: K19 |
| YNAHD4CBBJABE0EGT | 5: C28 | YNAHD4CBBJABE0D8X | 6: K20 |
| YNAHD4CBBJABE0EGR | 5: A23 | YNAHD4CBBJABE0DJS | 6: M20 |
| PIEMD4CBAAAAJ0350 | Missing | YNAHD4CBBJABE0DKG | 6: M19 |
| YNAHD4CBBJABE0EHT | 5: M18 | YNAHD4CBBJABE0DJJ | 6: M18 |
| YNAHD4CBBJABE057W | 5: M16 | YNAHD4CBBJABE0DJN | 6: M17 |
| YNAHD4CBBJABE0EGP | 5: I26 | TWJQD4CBBJBAD018G | 6: I34 |
| YNAHD4CBBJABE0C99 | 5: M31 | TWJQD4CBBJBAD018K | 6: M15 |

| | |
|---|---|
| YNAHD4CBBJABE0D93 | 5: M32 |
| YNAHD4CBBJABE0D55 | 5: A21 |
| PIEMD4CBAAAAF0164 | 5: A19 |
| YNAHD4CBBJAJI0BVT | 5: M35 |
| KPMID4CBAAAJA7183 | 5: M36 |
| YNAHD4CBBJABE0CBV | 5: M37 |
| YNAHD4CBBJABE0CBE | 5: M38 |
| YNAHD4CBBJAJI0HBG | 5: K27 |
| YNAHD4CBBJABE013L | 5: K39 |
| YNAHD4CBBJABE058K | 5: K40 |
| YNAHD4CBBJABE0E44 | 5: E3 |
| YNAHD4CBBJABE0E4E | 5: K38 |
| KPMID4CBAAAJA7190 | 5: K37 |
| KPMID4CBAAAJA7262 | 5: K36 |
| KPMID4CBAAAJB6634 | 5: K35 |
| YNAHD4CBBJABE0CDL | 5: I16 |
| YNAHD4CBBJABE0CDR | 5: K33 |
| YNAHD4CBBJABE0D9H | 5: K32 |
| YNAHD4CBBJABE009L | 5: K31 |
| YNAHD4CBBJABE0E5V | 5: I31 |
| YNAHD4CBBJABE0CA0 | 5: I32 |
| PIEMD4CBAAAAJ0509 | 4: G33 |
| KPMID4CBAABJA4455 | 5: I27 |
| KPMID4CBAAAJA3742 | 5: G13 |
| KPMID4CBAAAJA4935 | 5: I36 |
| KPMID4CBAAAJA7223 | 5: I37 |
| YNAHD4CBBJABE0C83 | 5: I38 |
| YNAHD4CBBJABE0DFA | 5: I39 |
| YNAHD4CBBJABE04T4 | 5: I40 |
| YNAHD4CBBJABE04RW | 5: G40 |
| YNAHD4CBBJABE0C65 | 5: G39 |
| YNAHD4CBBJABE0D19 | 5: G38 |
| NGSBD4CBAAJBC7304 | 5: G37 |
| KPMID4CBAAAJA7189 | 5: E6 |
| KPMID4CBAAAJA7186 | 13: C24 |

| | |
|---|---|
| YNAHD4CBBJAJI0HHZ | 6: I25 |
| YNAHD4CBBJABE0D89 | 6: M13 |
| YNAHD4CBBJABE0DKZ | 6: M12 |
| YNAHD4CBBJABE0E3V | 6: M11 |
| YNAHD4CBBJAJI0BGH | 6: M33 |
| YNAHD4CBBJBAD02PN | 6: M32 |
| YNAHD4CBBJAJI0F8Y | 20: K21 |
| YNAHD4CBBJAJI03Y0 | 6: M34 |
| YNAHD4CBBJBAD0340 | 6: M35 |
| YNAHD4CBBJAJI0GGJ | 6: M36 |
| YNAHD4CBBJAJI0FF5 | 6: K34 |
| YNAHD4CBBJBAD02S6 | 6: M38 |
| YNAHD4CBBJAJI0CAA | Missing |
| YNAHD4CBBJAJI0C9V | 6: M40 |
| TWJQD4CBBJABJ048X | 6: K40 |
| YNAHD4CBBJAJI0HJB | 6: K39 |
| TWJQD4CBBJABJ0491 | 6: K38 |
| YNAHD4CBBJAJI0HJC | 6: I18 |
| TWJQD4CBBJABJ0490 | 6: K36 |
| YNAHD4CBBJAJI0CB1 | 6: K35 |
| YNAHD4CBBJBAD02JY | 16: E14 |
| YNAHD4CBBJBAD02M6 | 6: K33 |
| YNAHD4CBBJBAD035E | 6: K32 |
| YNAHD4CBBJAJI0BZ2 | 6: K31 |
| YNAHD4CBBJBAD02WX | 6: I31 |
| YNAHD4ABBJAJI0CH6 | 6: A21 |
| YNAHD4CBBJBAD02WN | 6: I33 |
| YNAHD4CBBJAJI0CAH | Missing |
| TWJQD4CBBJABJ048Z | 6: I35 |
| YNAHD4CBBJAJI0HJG | 6: I36 |
| YNAHD4CBBJAJI0C57 | 6: A40 |
| YNAHD4CBBJAJI0CAZ | 6: M31 |
| TWJQD4CBBJABJ04B7 | 6: I39 |
| TWJQD4CBBJABJ048T | 6: I40 |
| TWJQD4CBBJABJ0496 | 6: G40 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0400 | 5: G34 | YNAHD4CBBJAJI0C6W | 6: G39 |
| PIEMD4CBAAAAJ0189 | 4: M38 | YNAHD4CBBJAJI0HJA | Missing |
| YNAHD4CBBJABE0E60 | 5: G32 | TWJQD4CBBJABJ04BD | 6: G27 |
| YNAHD4CBBJABE0D9A | 5: G31 | YNAHD4CBBJAJI0CBB | 6: G36 |
| YNAHD4CBBJABE0C7S | 5: E31 | TWJQD4CBBJABJ0495 | 6: G35 |
| YNAHD4CBBJABE0CB7 | 5: E32 | TWJQD4CBBJABJ048Y | 6: G34 |
| PIEMD4CBAAAAJ0507 | 5: E33 | YNAHD4CBBJAJI0GL2 | 6: G33 |
| PIEMD4CBAAAAJ0124 | 5: C25 | YNAHD4CBBJBAD034S | 6: G32 |
| KPMID4CBAAAJA7282 | 5: K6 | YNAHD4CBBJAJI0C40 | 6: G31 |
| KPMID4CBAAAJA7340 | 5: E36 | YNAHD4CBBJAJI0BN1 | 6: E31 |
| YNAHD4CBBJABE0D1C | 5: E37 | YNAHD4CBBJAJI0C3K | 6: E32 |
| YNAHD4CBBJABE0DXG | 5: E38 | YNAHD4CBBJAJI0HJ1 | 6: E33 |
| YNAHD4CBBJABE09K3 | 5: E39 | TWJQD4CBBJABJ0492 | Missing |
| YNAHD4CBBJABE04S0 | 5: E40 | TWJQD4CBBJABJ0494 | 6: E35 |
| YNAHD4CBBJABE0C23 | 5: C40 | YNAHD4CBBJABE0DLL | 6: E36 |
| YNAHD4CBBJABE0EPL | 5: C39 | TWJQD4CBBJABJ04BJ | 6: E37 |
| YNAHD4CBBJABE0E38 | Missing | TWJQD4CBBJABJ04BH | 6: E38 |
| YNAHD4CBBJABE0DXV | 5: C37 | YNAHD4CBBJAJI0HHV | 6: E39 |
| KPMID4CBAAAJA7312 | 5: C36 | TWJQD4CBBJABJ01RZ | 6: E40 |
| KPMID4CBAAAJB8136 | Missing | YNAHD4CBBJABE0D2L | 6: C40 |
| KPMID4CBAAAJB4919 | Missing | YNAHD4CBBJABE0DKP | 6: C39 |
| PIEMD4CBAAAAJ0265 | 13: A32 | YNAHD4CBBJABE0DK8 | 6: C38 |
| YNAHD4CBBJABE0E3R | 5: C32 | YNAHD4CBBJABE0E45 | 6: C37 |
| YNAHD4CBBJAJI0HF0 | 5: C31 | TWJQD4CBBJABJ048W | 6: C36 |
| YNAHD4CBBJABE0E7R | 5: A31 | YNAHD4CBBJAJI0HHT | 6: C35 |
| YNAHD4CBBJABE0DX2 | 5: A32 | TWJQD4CBBJABJ04B6 | 6: C34 |
| PIEMD4CBAAAAF0326 | 4: C32 | TWJQD4CBBJABJ0493 | 6: C33 |
| KPMID4CBAAAJA2715 | 5: A34 | YNAHD4CBBJAJI0E0T | 6: C32 |
| PIEMD4CBAAAAB3296 | 5: A35 | YNAHD4ABBJAJI0CK9 | 6: C31 |
| KPMID4CBAAAJA9462 | 5: A36 | YNAHD4CBBJAJI0FFX | 6: A31 |
| YNAHD4CBBJABE0421 | 5: A37 | YNAHD4CBBJAJI0ED2 | 6: A32 |
| YNAHD4CBBJABE042R | 5: A38 | TWJQD4CBBJBAD018S | 6: A33 |
| YNAHD4CBBJABE048X | Missing | TWJQD4CBBJBAD018T | 6: A34 |
| YNAHD4CBBJAJI0DEF | 5: A40 | TWJQD4CBBJABJ043B | 6: A35 |
| | | YNAHD4CBBJAJI0BXK | 6: A36 |

| | |
|---|---|
| YNAHD4CBBJAJI0BT6 | 6: A37 |
| TWJQD4CBBJABJ047E | 6: A38 |
| TWJQD4CBBJABJ04D2 | 6: A39 |
| YNAHD4CBBJAJI0HE8 | Missing |

| Pod 7 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJABE0DCR | 7: A1 |
| YNAHD4CBBJABE0DWK | 7: A2 |
| YNAHD4CBBJABE0DGP | 7: I19 |
| YNAHD4CBBJBAD00KY | 7: A4 |
| YNAHD4CBBJBAD00HY | 7: A5 |
| YNAHD4CBBJABE0CA6 | 7: A6 |
| YNAHD4CBBJABE0EYG | 7: A7 |
| YNAHD4CBBJABE0C5V | 7: A8 |
| YNAHD4CBBJABE0EX2 | 7: A9 |
| YNAHD4CBBJABE0F02 | 7: A10 |
| YNAHD4CBBJABE0H86 | 7: C1 |
| YNAHD4CBBJABE0E48 | 7: C2 |
| YNAHD4CBBJBAD00LY | 7: C3 |
| YNAHD4CBBJBAD00LF | 7: C4 |
| YNAHD4CBBJABE0CKR | 7: C5 |
| YNAHD4CBBJABE0CK6 | 7: C6 |
| YNAHD4CBBJABE0FDE | 7: C7 |
| YNAHD4CBBJABE0CL1 | 7: C8 |
| YNAHD4CBBJABE0CJ8 | 7: C9 |
| YNAHD4CBBJABE0EYB | 7: C10 |
| YNAHD4CBBJABE0E4H | 7: E1 |
| YNAHD4CBBJABE0DCY | 7: E2 |
| YNAHD4CBBJBAD00KP | 7: E3 |
| YNAHD4CBBJBAD00H5 | 7: E4 |
| KPMID4CBAAAJB4800 | 7: E5 |
| YNAHD4CBBJABE0CJJ | 7: E6 |
| YNAHD4CBBJABE09R5 | 7: E7 |
| YNAHD4CBBJABE0EYA | 7: E8 |
| YNAHD4CBBJABE0C89 | 7: E9 |

| Pod 8 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJAJI0F8H | 8: A1 |
| YNAHD4CBBJABE0EFA | 8: A2 |
| YNAHD4CBBJAJI0C3Y | 8: A3 |
| YNAHD4CBBJABE0E6L | 8: A4 |
| YNAHD4CBBJABE0FEL | 8: A5 |
| YNAHD4CBBJABE0DDF | 8: A7 |
| YNAHD4CBBJABE0DDV | 20: M28 |
| YNAHD4CBBJAJI0FE5 | 8: A8 |
| YNAHD4CBBJABE0FS3 | 20: M30 |
| YNAHD4CBBJABE0EED | 8: A10 |
| YNAHD4CBBJABE0DMH | 8: C10 |
| YNAHD4CBBJABE0D2N | 20: G13 |
| YNAHD4CBBJABE0D4P | 8: C8 |
| YNAHD4CBBJABE0DRY | 20: M7 |
| YNAHD4CBBJABE0DBX | 8: C6 |
| YNAHD4CBBJABE0DRE | 8: C5 |
| YNAHD4CBBJABE0DBF | 8: C4 |
| KPMID4CBAAJJF8451 | 8: C3 |
| YNAHD4CBBJABE0DD5 | 8: C2 |
| KPMID4CBAAJJF8443 | 8: C1 |
| YNAHD4CBBJAJI0FBK | 8: E1 |
| YNAHD4CBBJABE0DPP | 8: E2 |
| YNAHD4CBBJABE0E07 | 8: E3 |
| YNAHD4CBBJAJI0863 | 8: E4 |
| YNAHD4CBBJABE0DR5 | 8: E5 |
| YNAHD4CBBJABE0DDN | 8: E6 |
| YNAHD4CBBJABE0DHE | 20: E15 |
| YNAHD4CBBJABE0DPA | 8: E8 |
| YNAHD4CBBJABE0FER | 20: A31 |

| | |
|---|---|
| YNAHD4CBBJABE09DD | 7: E10 |
| YNAHD4CBBJABE0DWW | 7: G1 |
| YNAHD4CBBJABE0DB8 | 7: G2 |
| YNAHD4CBBJBAD00LW | 7: G3 |
| YNAHD4CBBJBAD00L6 | 7: G4 |
| YNAHD4CBBJABE0EX9 | 7: G5 |
| YNAHD4CBBJABE09VR | 7: G6 |
| YNAHD4CBBJABE0CA3 | 7: G7 |
| YNAHD4CBBJABE0C61 | 7: G8 |
| YNAHD4CBBJABE09F7 | 7: G9 |
| YNAHD4CBBJABE09PY | Missing |
| YNAHD4CBBJABE0DAM | 7: I1 |
| YNAHD4CBBJABE0DA3 | 7: I2 |
| YNAHD4CBBJABE0GY7 | 7: I3 |
| YNAHD4CBBJABE0HA6 | 7: I4 |
| YNAHD4CBBJABE0E4N | 7: I5 |
| YNAHD4CBBJABE0DFF | 7: I6 |
| YNAHD4CBBJBAD00J5 | 7: I7 |
| YNAHD4CBBJBAD00MA | 7: I8 |
| YNAHD4CBBJBAD00J7 | 7: I9 |
| YNAHD4CBBJABE09DE | 8: M12 |
| YNAHD4CBBJABE0E56 | 7: K1 |
| YNAHD4CBBJABE0H0P | 7: K2 |
| YNAHD4CBBJABE0E3M | 7: K3 |
| YNAHD4CBBJABE0HAB | 7: K4 |
| YNAHD4CBBJABE0HA1 | 7: K5 |
| YNAHD4CBBJBAD00PG | 7: K6 |
| YNAHD4CBBJBAD00LX | 7: K7 |
| YNAHD4CBBJBAD00PE | 7: K8 |
| PIEMD4CBAAAAJ1105 | 7: K9 |
| YNAHD4CBBJABE0H5S | Missing |
| YNAHD4CBBJABE0E5F | 8: G38 |
| YNAHD4CBBJBAD00PT | 7: M10 |
| YNAHD4CBBJABE09F4 | 7: M8 |
| YNAHD4CBBJBAD00R1 | 7: M7 |

| | |
|---|---|
| YNAHD4CBBJABE0DPH | 8: E10 |
| YNAHD4CBBJABE0FSH | 8: G10 |
| YNAHD4CBBJABE0E23 | 20: E8 |
| YNAHD4CBBJAJI0FF7 | 8: G8 |
| YNAHD4CBBJABE0DKS | 20: G6 |
| YNAHD4CBBJABE0EEE | 8: G6 |
| YNAHD4CBBJABE0ECZ | 8: G5 |
| YNAHD4CBBJABE0052 | 8: G4 |
| YNAHD4CBBJABE0D0H | 8: G3 |
| YNAHD4CBBJABE0E46 | 8: G2 |
| YNAHD4CBBJABE0DDK | 8: G1 |
| YNAHD4CBBJABE0D76 | 8: I1 |
| YNAHD4CBBJABE0D5E | 8: I2 |
| YNAHD4CBBJABE0EWD | 8: I3 |
| YNAHD4CBBJABE0039 | 8: I4 |
| KPMID4CBAABJA4392 | 8: I5 |
| KPMID4CBAJHBC0959 | 8: I6 |
| YNAHD4CBBJABE0DXZ | 8: G18 |
| YNAHD4CBBJABE0DD7 | 8: I8 |
| YNAHD4CBBJABE0DM2 | 20: E26 |
| YNAHD4CBBJABE0FS7 | 8: I10 |
| YNAHD4CBBJABE0EC5 | 8: K10 |
| YNAHD4CBBJABE0DPZ | 20: E4 |
| YNAHD4CBBJABE0D4M | 8: K8 |
| YNAHD4CBBJABE0D4S | 8: K7 |
| YNAHD4CBBJAJI0FB5 | 8: K6 |
| KPMID4CBAJHBC0963 | 8: K5 |
| KPMID4CBAABJA4354 | 8: E9 |
| YNAHD4CBBJABE0FDM | 8: K3 |
| YNAHD4CBBJABE0E43 | 8: K2 |
| YNAHD4CBBJABE0D2W | 8: K1 |
| YNAHD4CBBJABE0D2E | 8: M1 |
| KPMID4CBAJHAG0182 | 8: M2 |
| YNAHD4CBBJABE0D4N | 8: M3 |
| YNAHD4CBBJABE0D4J | 8: M4 |

| | |
|---|---|
| YNAHD4CBBJBAD00JX | 7: M6 |
| YNAHD4CBBJABE0H0B | 7: M5 |
| YNAHD4CBBJABE0H5W | 7: M4 |
| YNAHD4CBBJABE0H9H | 7: M3 |
| YNAHD4CBBJABE0H5H | 7: M2 |
| YNAHD4CBBJABE0GZV | 7: M1 |
| YNAHD4CBBJABE0DKK | 7: M21 |
| YNAHD4CBBJABE00XJ | 7: M22 |
| YNAHD4CBBJABE0DNR | 7: M23 |
| YNAHD4CBBJAJI0K3A | 7: M24 |
| YNAHD4CBBJABE0DLX | 7: M25 |
| YNAHD4CBBJABE0DW4 | 7: M26 |
| YNAHD4CBBJABE01KX | 7: M27 |
| YNAHD4CBBJABE0H88 | 7: M28 |
| YNAHD4CBBJABE0GY6 | 7: M29 |
| YNAHD4CBBJAJI0FEF | 7: M30 |
| YNAHD4CBBJAJI0K3Z | 7: K21 |
| YNAHD4CBBJABE0DKE | 7: K22 |
| YNAHD4CBBJABE0DLT | 7: K23 |
| YNAHD4CBBJABE0DLC | 7: K24 |
| YNAHD4CBBJABE0FEK | 7: K25 |
| YNAHD4CBBJABE0D2M | 7: K26 |
| YNAHD4CBBJABE0FEP | Missing |
| YNAHD4CBBJAJI0JSH | 7: K28 |
| YNAHD4CBBJABE0HAA | 7: K29 |
| YNAHD4CBBJABE0H8G | 8: K18 |
| YNAHD4CBBJABE00XW | 7: I30 |
| YNAHD4CBBJABE01G2 | 7: I29 |
| YNAHD4CBBJABE0DP2 | 7: I28 |
| YNAHD4CBBJABE0FE6 | 7: I27 |
| YNAHD4CBBJAJI0K3C | 7: I26 |
| YNAHD4CBBJABE0D0G | 7: I25 |
| YNAHD4CBBJABE0E41 | 7: I24 |
| YNAHD4CBBJABE0DL1 | 7: I23 |
| YNAHD4CBBJBAD004S | 7: I22 |

| | |
|---|---|
| YNAHD4CBBJABE0D9B | 8: M5 |
| YNAHD4CBBJABE0DDJ | 8: M6 |
| KPMID4CBAAAJB7930 | 8: M7 |
| YNAHD4CBBJABE0DDL | 8: M8 |
| YNAHD4CBBJABE0D4K | 20: C31 |
| YNAHD4CBBJAJI0FBF | 8: M10 |
| YNAHD4CBBJAJI0HD2 | 8: M21 |
| YNAHD4CBBJAJI0HC2 | 8: M22 |
| KPMID4CBAJHBC0962 | 8: M23 |
| YNAHD4CBBJABE0FCE | 8: M24 |
| YNAHD4CBBJABE0FC7 | 8: M25 |
| YNAHD4CBBJABE0DPB | 9: E5 |
| YNAHD4CBBJABE0DN1 | 8: M27 |
| YNAHD4CBBJABE0FCC | 8: M28 |
| YNAHD4CBBJAJI0FEC | 8: M29 |
| YNAHD4CBBJABE0DDC | 8: M30 |
| YNAHD4CBBJAJI0C9X | 8: K30 |
| YNAHD4CBBJABE0DNZ | 8: K29 |
| YNAHD4CBBJABE0DER | 8: K28 |
| YNAHD4CBBJABE0DH2 | 8: K27 |
| YNAHD4CBBJABE0DH4 | 8: K26 |
| YNAHD4CBBJABE0DE9 | 8: K25 |
| YNAHD4CBBJABE0FAD | 8: K24 |
| YNAHD4CBBJABE0FCZ | 8: K23 |
| KPMID4CBAJHBC0142 | 8: K22 |
| YNAHD4CBBJABE0F3T | 8: K21 |
| YNAHD4CBBJAJI0HHW | 8: I21 |
| YNAHD4CBBJAJI0HDB | 8: I22 |
| YNAHD4CBBJABE0DNF | 8: I23 |
| KPMID4CBAAJJG2950 | 8: I24 |
| KPMID4CBAAJJG1507 | 8: I25 |
| YNAHD4CBBJABE0F9H | 8: I26 |
| YNAHD4CBBJABE0FCG | 8: I27 |
| YNAHD4CBBJAJI0FBY | 8: I28 |
| YNAHD4CBBJABE0DPR | 8: I29 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJAJI0K2E | 7: I21 | | YNAHD4CBBJABE0D4X | 8: I30 |
| YNAHD4CBBJABE0DLE | 7: G21 | | YNAHD4CBBJABE0D29 | 8: G30 |
| YNAHD4CBBJABE0FPE | 7: G22 | | YNAHD4CBBJAJI0CAY | 8: G29 |
| YNAHD4CBBJAJI0JLE | 7: G23 | | YNAHD4CBBJABE0DH5 | 8: G28 |
| YNAHD4CBBJABE0DK0 | 7: G24 | | YNAHD4CBBJABE0DH1 | 8: G27 |
| YNAHD4CBBJABE0D3P | 7: G25 | | KPMID4CBAJHBC0631 | 8: G26 |
| YNAHD4CBBJABE0EFC | 7: G26 | | YNAHD4CBBJABE0F97 | 8: G25 |
| YNAHD4CBBJABE00YF | 7: G27 | | YNAHD4CBBJABE0F9J | 8: G24 |
| YNAHD4CBBJABE0FA9 | 7: G28 | | YNAHD4CBBJAJI0HCP | 8: G23 |
| YNAHD4CBBJABE0H05 | 7: G29 | | YNAHD4CBBJAJI0CB0 | 8: G22 |
| YNAHD4CBBJABE0DNC | 7: G30 | | YNAHD4CBBJABE0FSD | 8: G21 |
| YNAHD4CBBJABE0DL4 | 7: E21 | | YNAHD4CBBJAJI0BHJ | 8: E21 |
| YNAHD4CBBJABE0DFL | 7: E22 | | YNAHD4CBBJABE0F4D | 8: E22 |
| YNAHD4CBBJABE0D41 | 7: E23 | | KPMID4CBAJHBC0265 | 8: E23 |
| YNAHD4CBBJABE0D4B | 7: E24 | | YNAHD4CBBJAJI0FE0 | 8: E24 |
| YNAHD4CBBJABE01FR | 7: E25 | | YNAHD4CBBJAJI0HAN | 8: E25 |
| YNAHD4CBBJABE007A | 7: C27 | | YNAHD4CBBJABE0DNS | 8: E26 |
| YNAHD4CBBJABE0DA7 | 7: E27 | | YNAHD4CBBJAJI0HD5 | 8: E27 |
| YNAHD4CBBJABE01KG | 7: E28 | | YNAHD4CBBJABE0FEG | 8: E28 |
| YNAHD4CBBJABE01BT | 7: E29 | | YNAHD4CBBJAJI0HJ7 | 8: E29 |
| YNAHD4CBBJABE01K6 | 7: E30 | | YNAHD4CBBJAJI0C9S | 8: E30 |
| YNAHD4CBBJABE0D3S | 7: C21 | | YNAHD4CBBJAJI0CB7 | 8: C30 |
| YNAHD4CBBJABE0EFE | 7: C22 | | YNAHD4CBBJABE0DPE | 8: C29 |
| YNAHD4CBBJABE01G5 | 7: C23 | | YNAHD4CBBJABE0FES | 8: C28 |
| YNAHD4CBBJAJI0JSX | 7: C24 | | YNAHD4CBBJABE0DEV | 8: C27 |
| YNAHD4CBBJABE0EFG | 7: C25 | | YNAHD4CBBJABE0DF4 | 8: C26 |
| YNAHD4CBBJAJI0JSC | 7: C26 | | YNAHD4CBBJABE0DH3 | 8: C25 |
| YNAHD4CBBJABE01KR | 7: E26 | | YNAHD4CBBJAJI0HAR | 8: C24 |
| YNAHD4CBBJABE0FEC | 7: C28 | | YNAHD4CBBJAJI0GFW | 8: C23 |
| YNAHD4CBBJABE01KL | 7: C29 | | YNAHD4CBBJAJI0HAT | Missing |
| YNAHD4CBBJABE0E4J | 7: C30 | | YNAHD4CBBJAJI0HED | 8: C21 |
| YNAHD4CBBJABE0DAV | 7: A30 | | YNAHD4CBBJABE0FDV | 8: A21 |
| YNAHD4CBBJABE01L8 | 7: A29 | | YNAHD4CBBJABE0EW9 | 8: A22 |
| YNAHD4CBBJABE00YY | 7: A28 | | YNAHD4CBBJAJI0HCL | 8: A23 |
| YNAHD4CBBJABE0GKX | 7: A27 | | KPMID4CBAJHBC0137 | 8: A24 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJAJI0JRE | 7: A26 | | YNAHD4CBBJABE0DG3 | 8: A25 |
| YNAHD4CBBJABE01K9 | 7: A25 | | KPMID4CBAAAJA0003 | 8: A26 |
| YNAHD4CBBJABE00YM | 7: A24 | | YNAHD4CBBJABE0FE2 | 8: A27 |
| YNAHD4CBBJAJI0JY6 | 7: A23 | | YNAHD4CBBJABE0E3X | 8: A28 |
| YNAHD4CBBJABE0DNP | 7: A22 | | YNAHD4CBBJAJI0C3S | 8: A29 |
| YNAHD4CBBJABE0C2Z | 7: A21 | | YNAHD4CBBJABE0D51 | 8: A30 |
| YNAHD4CBBJABE0DRT | 7: A11 | | KPMID4CBAABJA4343 | 8: A11 |
| YNAHD4CBBJABE0E3G | 7: A12 | | YNAHD4CBBJABE000N | 8: A12 |
| YNAHD4CBBJABE0DM5 | 7: A13 | | YNAHD4CBBJABE01BE | 8: A13 |
| YNAHD4CBBJABE0EY4 | 7: A14 | | YNAHD4CBBJAJI0HEM | Missing |
| YNAHD4CBBJABE01FH | 7: G17 | | KPMID4CBAJHBC0968 | 8: A15 |
| YNAHD4CBBJABE01DK | 7: A16 | | YNAHD4CBBJABE0DNV | 8: A16 |
| YNAHD4CBBJABE0DL2 | 7: A17 | | KPMID4CBAJHBC0630 | 8: A17 |
| YNAHD4CBBJBAD0056 | 7: A18 | | YNAHD4CBBJABE000S | 8: A18 |
| YNAHD4CBBJBAD004R | 7: I10 | | YNAHD4CBBJAJI0F62 | 8: A19 |
| YNAHD4CBBJBAD004K | 8: I15 | | YNAHD4CBBJAJI0FEG | 8: A20 |
| YNAHD4CBBJABE0DA5 | 7: C11 | | YNAHD4CBBJABE0FED | 8: C20 |
| YNAHD4CBBJAJI0C50 | Missing | | YNAHD4CBBJABE0EDE | 8: C19 |
| YNAHD4CBBJABE0E3L | 7: C13 | | YNAHD4CBBJABE0E4S | 8: C18 |
| YNAHD4CBBJABE0DSY | 7: C15 | | KPMID4CBAAAJA2876 | 8: I12 |
| YNAHD4CBBJABE01GJ | 7: G16 | | YNAHD4CBBJABE0FEN | 8: C16 |
| YNAHD4CBBJABE0B4K | 7: C16 | | YNAHD4CBBJABE0DNB | 8: C15 |
| YNAHD4CBBJABE01JX | 7: C17 | | YNAHD4CBBJABE0DZM | 8: C14 |
| YNAHD4CBBJBAD0052 | 7: C18 | | YNAHD4CBBJABE004S | 8: C13 |
| YNAHD4CBBJAJI0K3T | 6: I32 | | YNAHD4CBBJABE0014 | 8: C12 |
| YNAHD4CBBJBAD000F | 7: C20 | | YNAHD4CBBJABE000L | 8: C11 |
| YNAHD4CBBJABE00AH | 7: E11 | | YNAHD4CBBJABE0DWN | 8: E11 |
| YNAHD4CBBJABE00AW | 7: E12 | | YNAHD4CBBJABE0DTP | 8: E12 |
| YNAHD4CBBJABE0DBN | 7: E13 | | YNAHD4CBBJABE002S | 8: E13 |
| YNAHD4CBBJABE0EY8 | 7: E14 | | YNAHD4CBBJABE004H | 8: E14 |
| YNAHD4CBBJABE01FL | 7: E15 | | YNAHD4CBBJABE0DHH | 8: M26 |
| YNAHD4CBBJABE0AYX | 7: E16 | | YNAHD4CBBJBAD00J8 | 8: E16 |
| YNAHD4CBBJABE01HP | 7: E17 | | KPMID4CBAJHBC0961 | 8: E17 |
| YNAHD4CBBJAJI0JSL | 7: E18 | | YNAHD4CBBJABE0FRE | 8: E18 |
| YNAHD4CBBJABE01EK | 8: K9 | | YNAHD4CBBJABE0DWG | 8: E19 |

| | |
|---|---|
| YNAHD4CBBJABE0FRB | 7: E20 |
| YNAHD4CBBJABE0DHF | 7: G11 |
| YNAHD4CBBJAJI0CA5 | 8: G15 |
| YNAHD4CBBJABE0E4L | 7: G13 |
| YNAHD4CBBJABE0EXF | 7: G14 |
| YNAHD4CBBJABE0F13 | 7: G15 |
| YNAHD4CBBJABE01GG | 7: I11 |
| YNAHD4CBBJABE01HL | 7: A15 |
| YNAHD4CBBJABE01FJ | 7: G18 |
| YNAHD4CBBJABE01HC | 7: G19 |
| YNAHD4CBBJABE01EE | 7: I33 |
| KPMID4CBAABJA1171 | 7: C14 |
| YNAHD4CBBJABE0DHM | 7: I12 |
| YNAHD4CBBJABE09K1 | 7: I13 |
| YNAHD4CBBJABE0DPL | 7: I14 |
| YNAHD4CBBJABE0EXJ | 7: I15 |
| YNAHD4CBBJABE01H4 | 7: I16 |
| YNAHD4CBBJAJI0JX5 | 7: I17 |
| YNAHD4CBBJABE0B3R | 7: I18 |
| YNAHD4CBBJABE01FM | 14: C18 |
| YNAHD4CBBJABE0B4N | 7: I20 |
| YNAHD4CBBJABE0E40 | 7: K11 |
| YNAHD4CBBJABE0DFT | 7: K12 |
| YNAHD4CBBJABE0DWL | 7: K13 |
| YNAHD4CBBJABE0EZM | 7: K14 |
| YNAHD4CBBJABE0DH6 | 7: K15 |
| YNAHD4CBBJABE0B65 | 7: K16 |
| YNAHD4CBBJAJI0JWM | 7: K17 |
| YNAHD4CBBJAJI0JX8 | 7: K18 |
| YNAHD4CBBJABE0DLD | 7: K19 |
| YNAHD4CBBJAJI0JNG | 7: K20 |
| YNAHD4CBBJAJI0JX7 | 7: M20 |
| YNAHD4CBBJAJI0JWG | 7: M19 |
| YNAHD4CBBJAJI0JKB | 7: M18 |
| YNAHD4CBBJABE0CZM | 7: I31 |

| | |
|---|---|
| YNAHD4CBBJABE0DMF | 8: E20 |
| YNAHD4CBBJABE0ET2 | 8: G20 |
| YNAHD4CBBJABE0F3B | 8: G19 |
| YNAHD4CBBJAJI0882 | Missing |
| KPMID4CBAAJJF2167 | 8: G17 |
| YNAHD4CBBJABE0FPZ | Missing |
| YNAHD4CBBJABE0FSF | 8: K4 |
| YNAHD4CBBJABE004E | 8: G14 |
| KPMID4CBAABJA4360 | 8: G13 |
| YNAHD4CBBJABE001N | Missing |
| KPMID4CBAABJA4143 | 8: G11 |
| KPMID4CBAABJA4361 | 8: I11 |
| YNAHD4CBBJABE0019 | 2: G40 |
| YNAHD4CBBJABE000J | 8: I13 |
| YNAHD4CBBJABE0DHD | 8: I14 |
| YNAHD4CBBJAJI0HEG | 1: K16 |
| KPMID4CBAJHBC0954 | 8: I16 |
| YNAHD4CBBJABE0FEM | 8: I17 |
| YNAHD4CBBJABE0FDF | 8: I18 |
| YNAHD4CBBJABE0FDT | 8: I19 |
| YNAHD4CBBJABE0ET5 | 8: I20 |
| KPMID4CBAAJJF7592 | 8: K20 |
| KPMID4CBAJHBC0741 | 8: K19 |
| YNAHD4CBBJABE0FHG | 1: G18 |
| YNAHD4CBBJABE0FEY | 8: K17 |
| YNAHD4CBBJBAD00E6 | Missing |
| YNAHD4CBBJAJI0FF8 | 8: K15 |
| YNAHD4CBBJAJI0HEF | Missing |
| YNAHD4CBBJABE0DFR | 8: K13 |
| KPMID4CBAAAJB9867 | 8: K12 |
| YNAHD4CBBJABE001B | 7: A19 |
| YNAHD4CBBJABE0E0F | 8: M11 |
| YNAHD4CBBJABE0018 | 2: M25 |
| YNAHD4CBBJABE0DMV | 8: M13 |
| KPMID4CBAAAJA3291 | 8: M14 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0BJZ | 7: M16 | YNAHD4CBBJABE0FSG | 8: M15 |
| YNAHD4CBBJABE0EXG | 7: M15 | KPMID4CBAJHBC0079 | 8: M37 |
| YNAHD4CBBJABE0E7D | 7: M14 | YNAHD4CBBJABE0D9X | 2: K38 |
| YNAHD4CBBJAJI0CC6 | 7: K27 | YNAHD4CBBJABE0F1V | 8: M18 |
| YNAHD4CBBJABE0F40 | 7: M12 | KPMID4CBAAJJF6924 | 8: I7 |
| YNAHD4CBBJABE0E0C | 7: M11 | YNAHD4CBBJABE0FCB | 8: M20 |
| YNAHD4CBBJABE0DRK | 7: M31 | KPMID4CBAAJJF8358 | 8: M31 |
| YNAHD4CBBJABE0DW0 | 7: M32 | KPMID4CBAAJJF8444 | 8: M32 |
| YNAHD4CBBJABE0DAT | 7: M33 | KPMID4CBAAJJF8292 | 8: M33 |
| YNAHD4CBBJABE0EYH | 7: K10 | YNAHD4CBBJABE0EWE | 8: M34 |
| YNAHD4CBBJABE0EYK | 7: M35 | YNAHD4CBBJABE0DHK | 8: C17 |
| YNAHD4CBBJAJI0JTG | 7: M36 | YNAHD4CBBJABE0EC6 | 8: M36 |
| YNAHD4CBBJAJI0JHA | 7: M37 | KPMID4CBAABJA4348 | 8: M16 |
| YNAHD4CBBJAJI0JSY | 7: M38 | YNAHD4CBBJAJI0CA3 | 8: M38 |
| YNAHD4CBBJABE0FEE | 7: M39 | KPMID4CBAAJJF8344 | 8: M39 |
| YNAHD4CBBJABE0FNR | 7: M40 | YNAHD4CBBJABE0DPX | 8: M40 |
| YNAHD4CBBJAJI0CAN | 7: G10 | KPMID4CBAAAJB2902 | 8: K40 |
| KPMID4CBAABJA4145 | 7: K32 | KPMID4CBAABJA4344 | 8: M9 |
| YNAHD4CBBJABE0B5D | 7: K33 | YNAHD4CBBJABE0DTT | 8: K38 |
| YNAHD4CBBJAJI0JRZ | 7: M17 | KPMID4CBAAJJF8347 | 8: K37 |
| YNAHD4CBBJABE0B47 | 7: K35 | YNAHD4CBBJABE0DRF | 1: A38 |
| YNAHD4CBBJAJI0JH5 | 7: K36 | YNAHD4CBBJABE0E09 | 8: G7 |
| YNAHD4CBBJAJI0JHP | 7: K37 | KPMID4CBAAJJF8299 | 8: E7 |
| YNAHD4CBBJAJI0J8V | 7: K38 | YNAHD4CBBJABE0F3S | 8: K33 |
| YNAHD4CBBJAJI0JXC | 7: K39 | YNAHD4CBBJABE0FDL | 8: K32 |
| YNAHD4CBBJAJI0JW4 | 7: K40 | YNAHD4CBBJABE0FJE | 8: K31 |
| YNAHD4CBBJABE0D2Y | 7: I40 | KPMID4CBAAJJF8243 | 8: I31 |
| YNAHD4CBBJABE0D4E | 7: I39 | YNAHD4CBBJABE0EWH | 8: I32 |
| YNAHD4CBBJABE0FP5 | 7: I38 | YNAHD4CBBJABE0EWA | 8: I33 |
| YNAHD4CBBJAJI0JWH | 7: I37 | KPMID4CBAAJJF8240 | 8: C9 |
| YNAHD4CBBJAJI0JHF | 7: I36 | KPMID4CBAABJA4346 | 8: C35 |
| YNAHD4CBBJABE0BNW | 7: I35 | KPMID4CBAAJJF8584 | 8: I36 |
| YNAHD4CBBJABE01H1 | 7: G12 | YNAHD4CBBJABE0ECA | 8: I37 |
| YNAHD4CBBJABE01GP | 7: G20 | YNAHD4CBBJABE0DW5 | 8: I38 |
| YNAHD4CBBJABE0D7J | 7: I32 | KPMID4CBAABJA4166 | 8: I39 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0CAP | 7: C19 | KPMID4CBAAAJB6930 | Missing |
| YNAHD4CBBJABE0DE5 | 7: G31 | YNAHD4CBBJABE0DVS | 8: G40 |
| YNAHD4CBBJABE0DH7 | 7: G32 | YNAHD4CBBJAJI0HBC | 8: G39 |
| YNAHD4CBBJABE0B74 | 7: G33 | YNAHD4CBBJAJI0HJ2 | Missing |
| YNAHD4CBBJABE0BNP | 7: G34 | YNAHD4CBBJABE0F42 | 1: K8 |
| YNAHD4CBBJABE0BK9 | 7: G35 | KPMID4CBAAJJF8482 | 8: G36 |
| YNAHD4CBBJAJI0JWT | 7: G36 | KPMID4CBAAJJF8486 | 8: G35 |
| YNAHD4CBBJABE0DL8 | 7: G37 | YNAHD4CBBJABE0DX0 | 9: C5 |
| YNAHD4CBBJAJI0JHH | 7: G38 | KPMID4CBAAJJF8446 | 8: G33 |
| YNAHD4CBBJABE0DM1 | 7: G39 | YNAHD4CBBJABE0F23 | 8: G32 |
| YNAHD4CBBJAJI0JPS | 7: G40 | YNAHD4CBBJABE0FDP | 8: G31 |
| YNAHD4CBBJABE0DL3 | 7: E40 | YNAHD4CBBJABE0F93 | 8: E31 |
| YNAHD4CBBJAJI0JPV | 7: E39 | KPMID4CBAAJJF8233 | 8: E32 |
| YNAHD4CBBJAJI0K0M | 7: E38 | YNAHD4CBBJABE0FEF | 8: E33 |
| YNAHD4CBBJABE0FP6 | 7: E37 | YNAHD4CBBJABE0D47 | 8: E34 |
| YNAHD4CBBJABE0FKZ | 7: E36 | YNAHD4CBBJABE0DWP | 1: M39 |
| YNAHD4CBBJABE0B3C | 7: E35 | YNAHD4CBBJAJI084V | 8: E36 |
| YNAHD4CBBJABE0B5R | 7: E34 | YNAHD4CBBJAJI0C8H | 8: E37 |
| YNAHD4CBBJABE0B44 | 7: E33 | YNAHD4CBBJABE0F1K | 2: G20 |
| YNAHD4CBBJABE0DHN | 7: E32 | KPMID4CBAABJA4362 | 8: E40 |
| YNAHD4CBBJABE0DPW | 7: E31 | KPMID4CBAABJA4426 | 8: E39 |
| YNAHD4CBBJABE0EYE | 7: C31 | KPMID4CBAABJA4364 | 1: K36 |
| YNAHD4CBBJABE0DMM | 7: C32 | YNAHD4CBBJABE0DXL | 8: C39 |
| YNAHD4CBBJABE0BN1 | 7: C33 | YNAHD4CBBJAJI0CBL | 8: C38 |
| YNAHD4CBBJABE01J0 | 7: C34 | YNAHD4CBBJABE0DT6 | 8: C37 |
| YNAHD4CBBJABE0B3P | 7: C35 | YNAHD4CBBJABE0ECL | 8: C36 |
| YNAHD4CBBJABE0DCH | 7: C36 | KPMID4CBAAAJB3099 | 8: G9 |
| YNAHD4CBBJABE0DLW | 7: A36 | YNAHD4CBBJAJI0FB4 | 8: C34 |
| YNAHD4CBBJBAD004B | 7: C38 | YNAHD4CBBJABE0F4A | 8: C33 |
| YNAHD4CBBJABE0DGA | 7: C39 | YNAHD4CBBJAJI03YB | 8: C32 |
| YNAHD4CBBJAJI0JST | 7: C40 | YNAHD4CBBJABE0DED | 8: C31 |
| YNAHD4CBBJABE0FSK | 7: A40 | YNAHD4CBBJAJI0HAW | 8: A31 |
| YNAHD4CBBJBAD004D | 7: A39 | YNAHD4CBBJABE0DME | 8: A32 |
| YNAHD4CBBJABE0DMK | 7: A38 | YNAHD4CBBJABE0DT7 | 8: A33 |
| YNAHD4CBBJABE0DLB | 7: K30 | YNAHD4CBBJABE0DTN | 8: A34 |

| | |
|---|---|
| YNAHD4CBBJAJI0K2D | 7: A37 |
| YNAHD4CBBJAJI0JKL | 7: A35 |
| YNAHD4CBBJAJI0JHV | 7: A34 |
| YNAHD4CBBJABE0B4C | 7: A33 |
| YNAHD4CBBJABE0FDX | 7: A32 |
| YNAHD4CBBJABE0DPY | 7: A31 |

| | |
|---|---|
| YNAHD4CBBJABE0DWM | 8: A35 |
| YNAHD4CBBJABE0056 | 8: A36 |
| YNAHD4CBBJABE0EFL | 8: A37 |
| YNAHD4CBBJABE0EFR | 8: A38 |
| YNAHD4CBBJABE0D4F | 8: A39 |
| YNAHD4CBBJAJI0HDA | 8: A40 |

| Pod 9 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAJIJC8270 | 9: C1 |
| NGSBD4CBAAJBC6015 | 9: C2 |
| KPMID4CBAAJJF9827 | 9: E1 |
| NGSBD4CBAAJJI1804 | 9: E2 |
| NGSBD4CBAAJBC5316 | 9: E3 |
| KPMID4CBAJIJC8010 | 9: G1 |
| KPMID4CBAAJJG1395 | 9: G2 |
| YNAHD4CBBJAJI0HM7 | 9: G3 |
| KPMID4CBAAJJF9543 | 9: I1 |
| NGSBD4CBAJIAD9628 | 9: I2 |
| NGSBD4CBAAAJA5243 | 9: I3 |
| NGSBD4CBAAAJA5247 | 9: K3 |
| NGSBD4CBAAAJA8403 | 9: K2 |
| KPMID4CBAAJJG1031 | 9: K1 |
| NGSBD4CBAAJBC6866 | 9: M1 |
| KPMID4CBAAAJA7316 | 9: M2 |
| NGSBD4CBAAAJA5276 | 9: M3 |
| NGSBD4CBAJIAG7271 | 9: M4 |
| NGSBD4CBAJIBC1098 | 9: M5 |
| NGSBD4CBAAJBC6840 | 9: M6 |
| NGSBD4CBAAAJA1049 | 9: K34 |
| NGSBD4CBAAJBC6864 | 9: M7 |
| NGSBD4CBAAJBC7418 | 9: A8 |
| PIEMD4CBAAAAF0205 | 9: A9 |
| KPMID4CBAAAJB3651 | 9: A10 |
| KPMID4CBAAJJG5213 | 9: C10 |
| NGSBD4CBAAAJA8405 | 9: C9 |
| NGSBD4CBAAAJA5919 | 9: C8 |
| KPMID4CBAAAJA6859 | 9: E8 |

| Pod 13 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJA6824 | 13: M6 |
| KPMID4CBAAAJB8802 | 13: C9 |
| KPMID4CBAAJJF1777 | 13: E1 |
| KPMID4CBAAAJB8527 | 13: G1 |
| KPMID4CBAAAJB9408 | 13: I1 |
| KPMID4CBAABJA4453 | 13: K1 |
| KPMID4CBAAJJF3696 | 13: M1 |
| KPMID4CBAAAJA4228 | 13: G7 |
| KPMID4CBAAAJA6930 | 13: A3 |
| KPMID4CBAAAJB2933 | 13: A4 |
| KPMID4CBAAAJA4277 | 13: A5 |
| KPMID4CBAAAJB8641 | 13: K8 |
| KPMID4CBAAAJA3030 | 13: A7 |
| KPMID4CBAAAJC1762 | 13: C33 |
| KPMID4CBAAAJC2130 | 13: A9 |
| PIEMD4CBAAAAB3309 | 13: A10 |
| KPMID4CBAJIJD4888 | 13: C10 |
| KPMID4CBAAAJA6935 | 13: E36 |
| KPMID4CBAAAJA4091 | 13: C39 |
| KPMID4CBAAAJA4261 | 13: C36 |
| KPMID4CBAAAJA4168 | 5: I33 |
| KPMID4CBAAAJA4259 | 9: G4 |
| KPMID4CBAAAJA4183 | 13: C6 |
| KPMID4CBAAAJA1998 | 13: C3 |
| PIEMD4CBAAAJ0716 | 13: I11 |
| KPMID4CBAAAJA2731 | 13: E14 |
| KPMID4CBAAAJB2938 | 13: E3 |
| KPMID4CBAAAJA3059 | 14: C22 |
| KPMID4CBAAAJB8585 | 8: E15 |

| | | | |
|---|---|---|---|
| KPMID4CBAJIJD5188 | 9: E9 | KPMID4CBAAAJA4185 | 13: K6 |
| NGSBD4CBAAAJA5862 | 9: E10 | KPMID4CBAABJA1772 | 13: K14 |
| NGSBD4CBAAAJA8254 | 7: C12 | KPMID4CBAAAJA4172 | 13: E8 |
| KPMID4CBAAJJF0780 | 9: C21 | KPMID4CBAAAJA4153 | 13: E9 |
| NGSBD4CBAAAJA8339 | 9: G8 | KPMID4CBAAAJA4266 | 13: E10 |
| NGSBD4CBAAAJA3924 | 9: I8 | KPMID4CBAAAJB6717 | 9: I40 |
| NGSBD4CBAAAJA5246 | 9: I9 | KPMID4CBAAJJF3692 | 13: G9 |
| YNAHD4CBBJAJI0DFF | 9: M39 | KPMID4CBAAAJB8687 | 13: G8 |
| NGSBD4CBAAAJA5245 | 9: K10 | KPMID4CBAAAJA7403 | 20: M14 |
| KPMID4CBAAAJA8863 | 9: K9 | KPMID4CBAAJJF3223 | 13: G6 |
| NGSBD4CBAAAJA5312 | 9: K8 | KPMID4CBAAJJF0514 | 13: G5 |
| NGSBD4CBAAAJA6145 | 9: M8 | KPMID4CBAAAJB8803 | 13: E12 |
| NGSBD4CBAAJBC6834 | 9: M9 | KPMID4CBAAAJA3376 | 13: M37 |
| NGSBD4CBAAJBC6639 | 9: M10 | KPMID4CBAAJJF3821 | 13: G2 |
| NGSBD4CBAAAJA7799 | Missing | KPMID4CBAAAJB7921 | 13: I2 |
| NGSBD4CBAAAJA0225 | 9: M22 | KPMID4CBAAAJA7398 | 13: C13 |
| KPMID4CBBJAJD0456 | 9: M23 | KPMID4CBAAAJB9409 | 13: E13 |
| YNAHD4CBBJABE0C4A | 9: M24 | KPMID4CBAAAJB9693 | 20: I37 |
| KPMID4CBAJIJC9937 | 9: M25 | KPMID4CBAAAJC2140 | 13: I6 |
| KPMID4CBAJIJC4919 | 9: M26 | KPMID4CBAAAJA5330 | 13: I7 |
| KPMID4CBAAAJA5012 | 9: I6 | KPMID4CBAAAJC2147 | 13: I8 |
| KPMID4CBAAAJA4967 | 9: M28 | KPMID4CBAAAJC2118 | 13: I9 |
| KPMID4CBAAAJA4293 | 9: M29 | KPMID4CBAAAJA4230 | 13: I10 |
| KPMID4CBAAAJA4906 | 9: M30 | KPMID4CBAAAJA7456 | 13: K10 |
| NGSBD4CBAAAJA5942 | 9: I21 | KPMID4CBAAJJG5296 | 13: K9 |
| NGSBD4CBAAJBC0517 | 9: K22 | KPMID4CBAAAJB9248 | 13: A11 |
| NGSBD4CBAAAJA6094 | 9: K23 | KPMID4CBAAAJB2921 | 1: I35 |
| NGSBD4CBAAJBC6716 | 9: K24 | KPMID4CBAAAJB2936 | 13: K5 |
| YNAHD4CBBJABE00CX | 9: K25 | KPMID4CBAAAJB9391 | 13: A17 |
| KPMID4CBBJAJD0283 | 16: K30 | KPMID4CBAAJJF3112 | 13: K4 |
| KPMID4CBAAAJA9990 | 9: K27 | KPMID4CBAAJJF4064 | 13: K3 |
| KPMID4CBAAAJA8199 | 9: K28 | KPMID4CBAAJJF3819 | 13: K2 |
| KPMID4CBBJAJD0394 | 9: K29 | KPMID4CBAAJJF4026 | 13: M2 |
| KPMID4CBAAAJB0106 | 9: K30 | KPMID4CBAAAJA3035 | 13: M3 |
| KPMID4CBAAAJA8179 | 9: I30 | KPMID4CBAAAJC2132 | 9: G39 |

| | | | | |
|---|---|---|---|---|
| KPMID4CBBJAJD0368 | 9: I29 | | KPMID4CBAAAJB8800 | 2: M5 |
| KPMID4CBAAAJA8177 | 9: I28 | | KPMID4CBAABJA0083 | 13: A1 |
| KPMID4CBBJAJD0213 | 9: I27 | | KPMID4CBAAAJB9399 | 19: M4 |
| KPMID4CBBJAJD0256 | 9: K21 | | KPMID4CBAAAJA7379 | 13: M8 |
| KPMID4CBBJAJD0200 | 9: I25 | | KPMID4CBAAAJA7357 | 13: M9 |
| NGSBD4CBAAJBC6762 | 9: I24 | | KPMID4CBAAAJB2922 | 13: M10 |
| NGSBD4CBAAAJA6170 | 9: I23 | | KPMID4CBAABJA0082 | 13: I27 |
| NGSBD4CBAAAA0098 | 9: M21 | | KPMID4CBAAAJB6587 | 13: E32 |
| NGSBD4CBAAJBC6728 | 9: I26 | | KPMID4CBAABJA0077 | 13: I29 |
| NGSBD4CBAAJJI2191 | 9: G21 | | KPMID4CBAABJA1698 | 13: I23 |
| NGSBD4CBAJIAG1069 | 9: G22 | | KPMID4CBAABJA1727 | 13: A16 |
| NGSBD4CBAAAJA6157 | 9: G23 | | KPMID4CBAAAJC1756 | 9: A25 |
| NGSBD4CBAAJBC6661 | 9: E32 | | KPMID4CBAAAJA3022 | 13: M27 |
| KPMID4CBBJAJD0198 | 9: G25 | | KPMID4CBAABJA1728 | 13: C32 |
| KPMID4CBBJAJD0164 | 9: G26 | | KPMID4CBAAAJA4177 | 13: G12 |
| KPMID4CBBJAJD0278 | 9: G27 | | KPMID4CBAAAJB9139 | 19: G23 |
| KPMID4CBAAAJA8192 | 9: G28 | | KPMID4CBAABJA4337 | 13: K21 |
| KPMID4CBAAAJA8609 | 9: G29 | | KPMID4CBAABJA0084 | 5: I22 |
| KPMID4CBBJAJD0365 | 9: G30 | | KPMID4CBAABJA0297 | 13: K23 |
| KPMID4CBAAAJC0225 | 9: E21 | | KPMID4CBAABJA0081 | 9: G36 |
| KPMID4CBAAAJB9475 | Missing | | KPMID4CBAAAJC0052 | 13: C23 |
| NGSBD4CBAAAJA2936 | 9: E23 | | KPMID4CBAAAJC1765 | 13: A36 |
| NGSBD4CBAAJBC5728 | 9: E24 | | KPMID4CBAABJA0066 | 13: K27 |
| KPMID4CBBJAJD0258 | 9: E25 | | KPMID4CBAAAJB6812 | 13: K28 |
| KPMID4CBBJAJD0252 | 9: E26 | | KPMID4CBAAAJB6801 | 13: G26 |
| KPMID4CBBJAJD0289 | 9: E27 | | KPMID4CBAAAJC1752 | 13: I35 |
| KPMID4CBBJAJD0161 | 9: E28 | | KPMID4CBAABJA4439 | 13: M29 |
| KPMID4CBBJAJD0216 | 9: E29 | | KPMID4CBAAAJC0081 | 13: M26 |
| KPMID4CBBJAJD0176 | 9: E30 | | KPMID4CBAAJJF3694 | 13: I28 |
| KPMID4CBAAAJB0229 | 9: C30 | | KPMID4CBAAAJC0374 | 13: M23 |
| KPMID4CBAAAJA8615 | 9: C29 | | KPMID4CBAAAJC0065 | 13: I26 |
| KPMID4CBBJAJD0277 | 9: C28 | | KPMID4CBAAAJC0139 | 13: I25 |
| KPMID4CBBJAJD0175 | 9: C27 | | KPMID4CBAAAJC0093 | 13: E23 |
| KPMID4CBBJAJD0162 | 9: C26 | | KPMID4CBAAAJC0066 | 13: E24 |
| KPMID4CBBJAJD0257 | 9: G7 | | KPMID4CBAAAJA3383 | 13: I22 |

| | | | | |
|---|---|---|---|---|
| NGSBD4CBAAAJA5322 | 9: C24 | | KPMID4CBAAAJB3731 | 13: G4 |
| NGSBD4CBAAAJA6058 | 14: M17 | | YNAHD4CBBJABE0C4P | 13: G21 |
| NGSBD4CBAAJJI2340 | 20: A22 | | KPMID4CBAAAJA0604 | 13: E19 |
| NGSBD4CBAAJBC3297 | 20: A1 | | KPMID4CBAAAJA4147 | 13: E7 |
| NGSBD4CBAAJBC6891 | 9: A21 | | KPMID4CBAAJJF3937 | 13: G24 |
| NGSBD4CBAJIAG1075 | 9: A22 | | KPMID4CBAAJJF3818 | 13: G25 |
| KPMID4CBAAAJA8627 | 9: A23 | | PIEMD4CBAAAAJ0122 | 13: A30 |
| KPMID4CBAAAJB0623 | 9: A24 | | KPMID4CBAAAJA4148 | 13: G27 |
| KPMID4CBAAAJB0274 | 9: A38 | | KPMID4CBAABJA1381 | 13: K20 |
| KPMID4CBAAAJB0275 | 9: A26 | | KPMID4CBAAAJB9837 | 13: G29 |
| KPMID4CBAAAJA8479 | 9: A27 | | PIEMD4CBAAAAB3525 | 13: G30 |
| YNAHD4CBBJAJI0DE9 | Missing | | KPMID4CBAAJJF4063 | 13: E30 |
| KPMID4CBAAAJB0276 | 9: A29 | | KPMID4CBAABJA1496 | 13: E29 |
| KPMID4CBAAAJA8625 | 9: A30 | | KPMID4CBAABJA1533 | 13: E28 |
| NGSBD4CBAAAJA5989 | 9: A11 | | KPMID4CBAAJJF1999 | 13: E27 |
| NGSBD4CBAAJBC6779 | 9: A12 | | KPMID4CBAABJA1377 | 13: G19 |
| NGSBD4CBAAJBC7260 | 9: A13 | | KPMID4CBAAAJC0076 | 13: E25 |
| NGSBD4CBAAJBC6923 | 9: A14 | | KPMID4CBAABJA1376 | 13: M30 |
| NGSBD4CBAAJBC6950 | 9: A15 | | YNAHD4CBBJABE013K | 13: K22 |
| NGSBD4CBAAAJA7081 | 9: A16 | | KPMID4CBAAAJB3979 | 13: I5 |
| NGSBD4CBAAAJA7078 | 9: A17 | | KPMID4CBAAJJG5943 | 13: E21 |
| NGSBD4CBAAAJA7079 | 9: A18 | | KPMID4CBAAAJB3727 | 13: C21 |
| KPMID4CBAAAJA7931 | 9: K4 | | KPMID4CBAAAJA3088 | 13: C22 |
| NGSBD4CBAAAJA6023 | 9: A20 | | KPMID4CBAAAJB3927 | 13: M21 |
| NGSBD4CBAAJBC6843 | 9: C11 | | KPMID4CBAABJA0076 | 5: G35 |
| NGSBD4CBAAJBC6019 | 9: C12 | | KPMID4CBAAAJA3384 | 13: C25 |
| NGSBD4CBAAJBC7249 | 9: C13 | | KPMID4CBAABJA1380 | 13: C26 |
| KPMID4CBAAAJB8562 | 9: A19 | | KPMID4CBAABJA4319 | 13: C27 |
| NGSBD4CBAAJBC6793 | 9: C15 | | KPMID4CBAAAJB3924 | 13: C38 |
| PIEMD4CBAAAAF0214 | 9: C16 | | KPMID4CBAAAJB3907 | 13: C29 |
| NGSBD4CBAAJBC6956 | 9: C17 | | KPMID4CBAABJA1488 | 5: G27 |
| KPMID4CBAAJJF8437 | 9: C18 | | KPMID4CBAAAJB3981 | 13: C28 |
| NGSBD4CBAAAJA5280 | 9: C19 | | KPMID4CBAAAJC0086 | 13: A29 |
| NGSBD4CBAAJBC7097 | 9: C20 | | KPMID4CBAABJA0075 | 13: C37 |
| YNAHD4CBBJABE0DEX | 9: E20 | | KPMID4CBAABJA1700 | 13: A27 |

| | |
|---|---|
| NGSBD4CBAAJBC7306 | 9: E19 |
| NGSBD4CBAAJBC7409 | 9: E18 |
| NGSBD4CBAAJBC7395 | 9: E17 |
| KPMID4CBAAAJA9482 | 9: M37 |
| KPMID4CBAAAJA7930 | 9: I5 |
| NGSBD4CBAAJBC7411 | 9: E14 |
| NGSBD4CBAAJBC7252 | 9: E13 |
| NGSBD4CBAAJBC6861 | 9: E12 |
| NGSBD4CBAAJBC7277 | 9: E11 |
| NGSBD4CBAAJBC6774 | 9: G12 |
| NGSBD4CBAAJBC6817 | 9: G11 |
| NGSBD4CBAAJBC7303 | 9: G13 |
| NGSBD4CBAAAJA7077 | 9: G14 |
| KPMID4CBAJIJC6481 | 9: G15 |
| NGSBD4CBAAJBC7310 | 9: G16 |
| NGSBD4CBAAJBC6171 | 9: G17 |
| NGSBD4CBAAJBC7322 | 9: G18 |
| PIEMD4CBAAAAJ0610 | 9: G37 |
| NGSBD4CBAAJBC7407 | 9: G20 |
| NGSBD4CBAAJBC7321 | 9: I20 |
| NGSBD4CBAAJBC6021 | 9: I19 |
| NGSBD4CBAAJBC6804 | 9: I18 |
| NGSBD4CBAAJBC6815 | Missing |
| NGSBD4CBAAAJA6101 | 9: I16 |
| NGSBD4CBAAJBC7378 | 9: I15 |
| NGSBD4CBAAJBC6892 | 9: I14 |
| NGSBD4CBAJIBC1095 | 9: I13 |
| NGSBD4CBAJIBC1085 | 9: I12 |
| NGSBD4CBAAAJA7001 | 9: I11 |
| NGSBD4CBAJIBC1100 | 9: K11 |
| YNAHD4CBBJABE09LE | 9: K12 |
| NGSBD4CBAJIBC1141 | 9: K13 |
| NGSBD4CBAAJBC6951 | 9: K14 |
| NGSBD4CBAAJBC6640 | 9: K15 |
| NGSBD4CBAJIBC1143 | 9: K16 |

| | |
|---|---|
| KPMID4CBAABJA1716 | 13: A26 |
| KPMID4CBAAAJA3068 | 13: A25 |
| KPMID4CBAAAJA3089 | 13: A24 |
| KPMID4CBAAAJB3789 | 13: A23 |
| KPMID4CBAAAJB3728 | 5: M24 |
| KPMID4CBAAAJB3790 | 5: K3 |
| KPMID4CBAAAJA4017 | 9: A4 |
| KPMID4CBAABJA0080 | 13: A12 |
| YNAHD4CBBJABE0DXK | 13: A13 |
| KPMID4CBAAAJB2931 | 9: C33 |
| KPMID4CBAAAJA3070 | 13: A15 |
| KPMID4CBAAAJA4229 | 13: E38 |
| KPMID4CBAAJJF0797 | 13: I3 |
| KPMID4CBAAAJA7401 | 13: A22 |
| KPMID4CBAAAJC2125 | 13: A19 |
| PIEMD4CBAAAAB3846 | 13: A20 |
| KPMID4CBAABJA0088 | 13: C20 |
| KPMID4CBAAAJA7018 | 9: M11 |
| KpmiD4Cbajijc7659 | 13: C18 |
| NGSBD4CBAJIBC1097 | 13: C17 |
| KPMID4CBAAAJC1768 | 13: C1 |
| KPMID4CBAABJA1074 | 13: K13 |
| KPMID4CBAAAJC1764 | 9: M18 |
| KPMID4CBAAAJA4262 | 13: A2 |
| KPMID4CBAAJJF3539 | 13: C12 |
| KPMID4CBAABJA1506 | 13: C11 |
| YNAHD4CBBJABE0DPT | 13: E11 |
| KPMID4CBAAAJB9981 | 13: K7 |
| KPMID4CBAABJA0078 | 9: C4 |
| KPMID4CBAAAJA3043 | 13: G3 |
| KPMID4CBAABJA1487 | 13: E15 |
| YNAHD4CBBJAJI0C1A | Missing |
| KPMID4CBAAAJA3386 | 13: E17 |
| KPMID4CBAAAJA7375 | 13: E18 |
| KPMID4CBAAAJA6863 | 13: E39 |

| | | | | |
|---|---|---|---|---|
| NGSBD4CBAAJBC6816 | 9: K17 | | KPMID4CBAAAJB3966 | 13: E20 |
| NGSBD4CBAJIBC1077 | 9: K18 | | YNAHD4CBBJABE0D9E | 13: G20 |
| NGSBD4CBAJHCA0605 | 9: K19 | | KPMID4CBAAAJA4162 | 13: A39 |
| NGSBD4CBAJHCA0749 | 9: K20 | | KPMID4CBAABJA4332 | 9: C36 |
| NGSBD4CBAAJBC7391 | 9: M20 | | KPMID4CBAABJA1702 | 13: G17 |
| NGSBD4CBAAJBC7393 | 9: M19 | | YNAHD4CBBJABE0DZX | 13: G16 |
| NGSBD4CBAJHCA0746 | 9: I35 | | YNAHD4CBBJABE0CWZ | 13: C2 |
| NGSBD4CBAAJBC6170 | 9: M17 | | KPMID4CBAAAJA7374 | 13: M19 |
| NGSBD4CBAJIAD9853 | 9: M16 | | KPMID4CBAAAJC2119 | 13: K34 |
| NGSBD4CBAAJBC6773 | 9: M15 | | KPMID4CBAAAJB9995 | 20: A36 |
| NGSBD4CBAJIBC1081 | 9: M14 | | KPMID4CBAABJA1486 | 13: G13 |
| NGSBD4CBAAJBC6351 | 9: M13 | | YNAHD4CBBJABE0DJ4 | 13: I4 |
| NGSBD4CBAAJBC6968 | 9: M12 | | KPMID4CBAAJJF3699 | 13: I12 |
| YNAHD4CBBJAJI0BZ6 | 9: A28 | | KPMID4CBAABJA0065 | 9:I7 |
| KPMID4CBBJAJD0375 | 9: M31 | | KPMID4CBAAAJA4152 | 13: I14 |
| KPMID4CBBJAJD0199 | 9: M32 | | KPMID4CBAAAJC2148 | 13: I15 |
| KPMID4CBAAAJA2390 | 20: A21 | | KPMID4CBAAAJA6884 | Missing |
| YNAHD4CBBJAJI0ENJ | 9: I10 | | KPMID4CBAAJJF3938 | 13: I17 |
| KPMID4CBAAAJA5240 | 9: E36 | | YNAHD4CBBJAJI0DDP | 13: I18 |
| YNAHD4CBBJABE0E2C | 9: M36 | | KPMID4CBAAAJA6936 | 13: A14 |
| KPMID4CBAAAJA5301 | 8: G37 | | KPMID4CBAAAJC0072 | 13: I20 |
| KPMID4CBAAAJA5223 | 9: M38 | | KPMID4CBAAAJB4902 | 13: A28 |
| KPMID4CBAAAJA9615 | 9: I22 | | KPMID4CBAAAJA6886 | 13: M14 |
| YNAHD4CBBJABE0CCM | 9: M40 | | KPMID4CBAAJJF3945 | 13: K18 |
| KPMID4CBAAAJA9459 | 13: C8 | | YNAHD4CBBJAJI0ETX | 13: K17 |
| KPMID4CBAAAJA9455 | 9: G9 | | YNAHD4CBBJABE0E49 | 13: K16 |
| KPMID4CBAAAJA9620 | 9: K40 | | KPMID4CBAAAJA2028 | 13: K15 |
| KPMID4CBAAAJA9626 | 9: K37 | | KPMID4CBAAAJA6861 | 9: C32 |
| KPMID4CBAAAJA4916 | 9: K36 | | KPMID4CBAAAJB9591 | 13: M7 |
| KPMID4CBAAAJA5245 | 9: A7 | | YNAHD4CBBJAJI0DHS | 13: K12 |
| YNAHD4CBBJABE0DSW | 9: M34 | | KPMID4CBAAJJG6714 | 13: K11 |
| KPMID4CBAAAJA2372 | 9: K33 | | YNAHD4CBBJABE0E2A | 13: C4 |
| KPMID4CBBJAJD0459 | 9: K32 | | YNAHD4CBBJABE0DHX | 13: E2 |
| KPMID4CBBJAJD0379 | 9: K31 | | YNAHD4CBBJABE0DSB | 13: M13 |
| KPMID4CBBJAJD0172 | 9: I31 | | KPMID4CBAABJA1509 | 13: E31 |

| | |
|---|---|
| YNAHD4CBBJABE0C1N | 9: I32 |
| KPMID4CBAAAJA4304 | 9: G6 |
| KPMID4CBAAAJA3908 | 9: I34 |
| KPMID4CBAAAJA9458 | 9: E34 |
| KPMID4CBAAAJA9516 | 9: C14 |
| KPMID4CBAAJJF8478 | 9: I37 |
| KPMID4CBAAAJC0219 | 9: I38 |
| KPMID4CBAAAJA9629 | 9: G24 |
| KPMID4CBAAAJA9440 | 9: C23 |
| KPMID4CBAAAJA9456 | 9: G40 |
| KPMID4CBAAAJA9427 | 13: G23 |
| KPMID4CBAAAJA9472 | 9: G38 |
| KPMID4CBAAAJA9614 | 9: E15 |
| KPMID4CBAAAJA9457 | 9: C22 |
| KPMID4CBAAAJA8495 | 9: G5 |
| KPMID4CBAAAJA5022 | 9: G34 |
| YNAHD4CBBJABE0DAG | 9: G33 |
| KPMID4CBBJAJD0089 | 9: G32 |
| KPMID4CBBJAJD0086 | 9: G31 |
| KPMID4CBBJAJD0081 | 9: E31 |
| KPMID%CBBJAJD0851 | Missing |
| KPMID4CBBJAJD0251 | 13: I21 |
| PIEMD4CBAABAG2241 | 9: M33 |
| PIEMD4CBAABAG2285 | 9: G19 |
| PIEMD4CBAABAG2287 | 9: E35 |
| PIEMD4CBAABAG2313 | 13: E6 |
| PIEMD4CBAABAG2244 | 9: E37 |
| PIEMD4CBAABAG2242 | 9: E38 |
| PIEMD4CBAABAG2354 | 9: K6 |
| KPMID4CBAAAJA3918 | 9: C6 |
| PIEMD4CBAABAG2282 | 9: C40 |
| PIEMD4CBAABAG2288 | 9: C39 |
| PIEMD4CBAABAG2283 | 13: C7 |
| PIEMD4CBAABAG2289 | 9: C37 |
| YNAHD4CBBJAJI0K2R | 9: G10 |

| | |
|---|---|
| YNAHD4CBBJABE0D52 | 13: M15 |
| KPMID4CBAABJA1697 | 13: G14 |
| YNAHD4CBBJAJI0DDM | 13: M17 |
| KPMID4CBAABJA0390 | Missing |
| KPMID4CBAAAJC2124 | 13: C15 |
| YNAHD4CBBJAJI0DJ6 | 20: A35 |
| KPMID4CBAAAJB3963 | 13: C16 |
| KPMID4CBAAAJB3965 | 2: K35 |
| YNAHD4CBBJAJI0ENH | 13: M33 |
| YNAHD4CBBJABE0DS2 | 13: M34 |
| KPMID4CBAAAJB3978 | 13: I40 |
| NGSBD4CBAAJBC6810 | 13: M36 |
| KPMID4CBAABJA0612 | 13: E5 |
| NGSBD4CBAJHCA0730 | 13: M38 |
| YNAHD4CBBJABE0AG9 | 13: M39 |
| KPMID4CBAABJA0602 | 13: K24 |
| KPMID4CBAABJA0608 | 5: G36 |
| YNAHD4CBBJABE0CE0 | 13: K39 |
| KPMID4CBAABJA0547 | 13: K38 |
| KPMID4CBAABJA0562 | 9: A3 |
| KPMID4CBAAAJA2720 | 9: I17 |
| KPMID4CBAABJA0606 | 13: K35 |
| KPMID4CBAABJA0564 | 13: M16 |
| YNAHD4CBBJABE0DTA | 13: K33 |
| KPMID4CBAAAJC2141 | 13: C19 |
| KPMID4CBAAAJA6887 | 13: M4 |
| YNAHD4CBBJABE0EGJ | 13: I31 |
| KPMID4CBAAAJB3939 | 13: G11 |
| KPMID4CBAAAJA3072 | 13: I33 |
| KPMID4CBAAJJG6713 | 13: I34 |
| KPMID4CBAABJA0553 | Missing |
| KPMID4CBAABJA0609 | 13: E34 |
| KPMID4CBAABJA0625 | 13: I37 |
| KPMID4CBAABJA0556 | 13: I38 |
| KPMID4CBAAAJC0252 | 13: C14 |

| | |
|---|---|
| PIEMD4CBAABAG2251 | 9: C35 |
| PIEMD4CBAABAG2290 | 9: C34 |
| PIEMD4CBAABAG2355 | 9: A39 |
| KPMID4CBBJAJD0155 | 13: E22 |
| KPMID4CBBJAJD0451 | 9: C31 |
| KPMID4CBBJAJD0090 | 9: A31 |
| KPMID4CBBJAJD0091 | 9: A32 |
| PIEMD4CBAABAG2249 | 9: A33 |
| PIEMD4CBAABAG2252 | 9: A34 |
| KPMID4CBAAJJF9833 | 9: A35 |
| KPMID4CBAJIJC8174 | 9: A36 |
| KPMID4CBAAJJF6819 | 9: A37 |
| KPMID4CBAAAJA3041 | 13: A8 |
| KPMID4CBAJIJC8092 | Missing |
| KPMID4CBAAJJF6736 | 9: A40 |
| YNAHD4CBBJAJI0620 | Missing |
| TWJQD4CBBJABJ06TA | 16: K21 |
| KPMID4CBBJAJD0203 | Missing |

| | |
|---|---|
| KPMID4CBAAAJB3748 | 13: E35 |
| KPMID4CBAAJJF3532 | 13: G40 |
| KPMID4CBAAJJF4050 | 13: G39 |
| KPMID4CBAAAJA8870 | 13: K19 |
| PIEMD4CBAAAAB3420 | 13: G37 |
| KPMID4CBAAAJA3092 | 13: G36 |
| KPMID4CBAAJJF3693 | 13: G35 |
| KPMID4CBAAAJB3713 | 13: G10 |
| KPMID4CBAAJJG5950 | 13: K37 |
| KPMID4CBAABJA0628 | 13: A34 |
| KPMID4CBAABJA0607 | 13: G31 |
| KPMID4CBAAAJA7864 | 13: K32 |
| KPMID4CBAAAJB3775 | 13: M31 |
| KPMID4CBAAAJA3237 | 13: E33 |
| KPMID4CBAAAJB3945 | 13: M18 |
| KPMID4CBAAAJB3746 | 13: I13 |
| KPMID4CBAABJA4450 | 9: E33 |
| KPMID4CBAAAJB9996 | 13: M32 |
| KPMID4CBAAAJB3788 | 5: A33 |
| PIEMD4CBAAAAJ0272 | 13: G15 |
| KPMID4CBAAAJB4815 | 13: E40 |
| KPMID4CBAABJA0073 | 13: G38 |
| KPMID4CBAAAJB3714 | 16: G21 |
| KPMID4CBAABJA1501 | 13: K25 |
| KPMID4CBAAAJB3669 | 13: M25 |
| KPMID4CBAAAJB3771 | 13: G33 |
| KPMID4CBAAAJB3964 | 13: I16 |
| KPMID4CBAAAJA8869 | 13: C34 |
| KPMID4CBAAAJB3787 | 13: A6 |
| KPMID4CBAAAJB3776 | 13: I39 |
| KPMID4CBAAAJB3724 | 13: C31 |
| KPMID4CBAAAJA3342 | 13: A31 |
| KPMID4CBAAAJB3778 | 13: K36 |
| KPMID4CBAAAJA3343 | 13: A33 |
| KPMID4CBAABJA0085 | 9: E6 |

| | |
|---|---|
| KPMID4CBAABJA0079 | 13: I24 |
| KPMID4CBAAAJB3970 | 5: C33 |
| PIEMD4CBAAJCJ0874 | 13: A37 |
| KPMID4CBAABJA0074 | 5: G28 |
| KPMID4CBAABJA1504 | 13: C35 |
| KPMID4CBAAAJB3982 | 13: A40 |

| Pod 14 | | Pod 15 | |
|---|---|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** | **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| KPMID4CBAAAJB2905 | 14: A1 | PIEMD4CBAAJCJ1119 | 15: A1 |
| KPMID4CBAAAJB8052 | 14: A2 | PIEMD4CBAAJCJ0571 | 15: A2 |
| KPMID4CBAAAJB8042 | 14: A3 | PIEMD4CBAAAAB3137 | 15: A3 |
| PIEMD4CBAAAAB3302 | 14: A4 | PIEMD4CBAAAAB3122 | 15: A4 |
| PIEMD4CBAAAAB3201 | 14: A5 | PIEMD4CBAAAAB3074 | 15: A5 |
| KPMID4CBAAAJB7931 | 14: A6 | PIEMD4CBAAAAB3233 | 15: A6 |
| KPMID4CBAABJA0611 | 14: A7 | PIEMD4CBAAJCJ0608 | 15: A7 |
| KPMID4CBAAAJB7913 | 14: A8 | PIEMD4CBAAJAD0778 | 15: A8 |
| KPMID4CBAAAJB7923 | 14: M1 | PIEMD4CBAAJCJ0784 | 15: A9 |
| KPMID4CBAAAJB9463 | 14: A10 | PIEMD4CBAAAAB3754 | 15: A10 |
| KPMID4CBAAAJB9249 | 14: C10 | PIEMD4CBAAJCJ0780 | 15: C10 |
| PIEMD4CBAAAAB3256 | 14: C9 | PIEMD4CBAAAAB3135 | 15: C9 |
| KPMID4CBAAAJB7932 | 14: C8 | PIEMD4CBAAAJA3732 | 15: C8 |
| KPMID4CBAAAJB2908 | 14: C7 | PIEMD4CBAABAG3112 | 15: C7 |
| PIEMD4CBAAAAB3299 | 14: C6 | PIEMD4CBAABAG3138 | 15: C6 |
| PIEMD4CBAAAAB3189 | 14: C5 | PIEMD4CBAABAG3122 | 15: C39 |
| KPMID4CBAABJA4320 | 14: C4 | PIEMD4CBAABAG3135 | 15: C4 |
| KPMID4CBAAAJB7275 | 14: C3 | PIEMD4CBAABAG3142 | 15: G28 |
| PIEMD4CBAAAAB3254 | 14: C2 | PIEMD4CBAAAAB3170 | 15: C2 |
| KPMID4CBAAAJB2841 | 20: I11 | PIEMD4CBAAAAB3123 | 15: C1 |
| KPMID4CBAAAJB9063 | 14: E1 | PIEMD4CBAABAG3124 | 15: E17 |
| KPMID4CBAABJA4425 | 14: E2 | PIEMD4CBAABAG3140 | 15: C3 |
| KPMID4CBAAAJB7891 | 20: A33 | PIEMD4CBAABAG3121 | 15: G27 |
| PIEMD4CBAAJCJ0979 | 14: E4 | PIEMD4CBAAAAB3171 | 15: E4 |
| YNAHD4CBBJABE09LS | 14: E5 | PIEMD4CBAAAAB3077 | 15: E5 |
| PIEMD4CBAAJCJ0980 | 14: E6 | PIEMD4CBAAJJB0080 | 15: M28 |
| KPMID4CBAAAJB7735 | 14: G4 | PIEMD4CBAAJCJ0646 | 15: E8 |
| KPMID4CBAAAJB8056 | 14: E8 | PIEMD4CBAABAG3109 | 15: E7 |
| KPMID4CBAABJA4352 | 14: E9 | NGSBD4CBAAAJA6233 | 15: E9 |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAAAJB9394 | 14: E30 | | PIEMD4CBAAJCJ0781 | 15: E10 |
| KPMID4CBAAAJB8041 | 20: C20 | | PIEMD4CBAAAAB3071 | 15: G10 |
| KPMID4CBAAAJB8053 | 14: G9 | | KPMID4CBAAJJF8442 | 15: G9 |
| YNAHD4CBBJABE0DJK | 14: G8 | | PIEMD4CBAAAAB3076 | 15: G7 |
| KPMID4CBAAAJB0446 | 14: G7 | | PIEMD4CBAABAG3111 | 15: M1 |
| PIEMD4CBAAJCJ0905 | 14: G6 | | PIEMD4CBAJIBA1806 | 15: G5 |
| PIEMD4CBAAJCJ0956 | 14: G5 | | PIEMD4CBAAJCJ0661 | 15: G4 |
| NGSBD4CBAAJJI2226 | Missing | | PIEMD4CBAAAAB3126 | 15: G3 |
| KPMID4CBAABJA4370 | 14: G3 | | PIEMD4CBAAAAB3235 | 15: G2 |
| KPMID4CBAAAJB8058 | 14: G2 | | KPMID4CBAAJJF8140 | 15: G1 |
| KPMID4CBAAAJB2894 | 14: G1 | | PIEMD4CBAAJCJ0620 | 15: M8 |
| KPMID4CBAAAJB2893 | 14: I1 | | PIEMD4CBAABAG3141 | 15: I2 |
| KPMID4CBAAAJB2609 | 14: I2 | | PIEMD4CBAAAJA3879 | 15: I3 |
| PIEMD4CBAAAAB3260 | 14: I3 | | PIEMD4CBAAAAB3134 | 15: I1 |
| PIEMD4CBAAJCJ0995 | 14: I4 | | NGSBD4CBAAJBC6877 | 15: I5 |
| PIEMD4CBAAAAB3253 | 14: I5 | | PIEMD4CBAAAAB3136 | 15: I6 |
| PIEMD4CBAAAAB3283 | 14: I6 | | PIEMD4CBAAAAB3251 | 15: I7 |
| KPMID4CBAABJA4441 | 14: I7 | | PIEMD4CBAAJCJ0647 | 15: I8 |
| KPMID4CBAAJJG5536 | 14: I8 | | PIEMD4CBAAAAB3282 | 15: I9 |
| NGSBD4CBAAJBC5628 | 14: I9 | | PIEMD4CBAAJCJ0688 | 15: I10 |
| KPMID4CBAAJJG5933 | 14: I10 | | PIEMD4CBAABAG3119 | 15: I21 |
| KPMID4CBAAJJF3538 | 14: K10 | | PIEMD4CBAAAAB3284 | 15: K9 |
| KPMID4CBAAAJB8047 | 14: K9 | | PIEMD4CBAAAAB3152 | 15: K8 |
| KPMID4CBAAAJB9466 | 14: K8 | | PIEMD4CBAAAAB3127 | 15: K7 |
| KPMID4CBAAAJB7880 | 14: K7 | | PIEMD4CBAAAAB3160 | 15: K6 |
| KPMID4CBAAAJB7890 | 14: K6 | | PIEMD4CBAAJCJ0886 | 15: K5 |
| PIEMD4CBAAAAB3257 | 14: K5 | | PIEMD4CBAAAAB3165 | 15: K4 |
| KPMID4CBAAAJB9103 | 14: K4 | | PIEMD4CBAAAAB3073 | 15: K3 |
| KPMID4CBAAAJB7934 | 14: K3 | | PIEMD4CBAAAAB3072 | 15: K2 |
| KPMID4CBAABJA0605 | 14: M2 | | PIEMD4CBAAJCJ0627 | 15: K1 |
| KPMID4CBAAAJB2889 | 14: K1 | | PIEMD4CBAAAAB3078 | 15: E6 |
| KPMID4CBAAAJB2613 | 14: M23 | | NGSBD4CBAAJBC6020 | 15: M2 |
| KPMID4CBAABJA4323 | 14: A9 | | PIEMD4CBAJIBG6244 | 15: M3 |
| KPMID4CBAAAJB7482 | 14: M3 | | PIEMD4CBAAAAB3759 | 15: M4 |
| KPMID4CBAABJA4377 | 14: M4 | | KPMID4CBAAJJF7090 | Missing |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAAAJB9102 | 14: M5 | | PIEMD4CBAAAAB3756 | 15: M6 |
| KPMID4CBAAAJB2901 | 14: M6 | | PIEMD4CBAAJCJ0609 | 15: I12 |
| PIEMD4CBAAJCJ0896 | 14: M7 | | PIEMD4CBAAAAB3124 | 15: I4 |
| KPMID4CBAAJJG5186 | 14: M8 | | PIEMD4CBAAJJA7849 | 15: M9 |
| KPMID4CBAABJA4349 | 14: M9 | | NGSBD4CBAAAJA6263 | 15: M36 |
| KPMID4CBAAAJB9247 | 14: M10 | | PIEMD4CBAAAAJ0417 | 15: E30 |
| KPMID4CBAAAJC0210 | 14: M21 | | PIEMD4CBAAAAB3393 | 15: M22 |
| PIEMD4CBAAAAJ0693 | 14: M22 | | PIEMD4CBAAAAB3513 | 15: M23 |
| KPMID4CBAAAJA7974 | 14: K2 | | PIEMD4CBAAAAJ0388 | 15: M24 |
| KPMID%CBAAAJC0836 | Missing | | PIEMD4CBAAAAB3464 | 15: M25 |
| PIEMD4CBAAAAF0594 | 14: M24 | | PIEMD4CBAAAAB3322 | 15: M26 |
| KPMID4CBAAAJB3665 | 14: M26 | | PIEMD4CBAABAG3320 | 15: M27 |
| KPMID4CBAAAJB3649 | 14: K26 | | PIEMD4CBAAAAF0171 | 15: G6 |
| PIEMD4CBAAAAJ0780 | 14: M28 | | PIEMD4CBAAAAF0187 | 15: C32 |
| KPMID4CBAAAJB3658 | 14: M29 | | PIEMD4CBAAAAF0332 | 15: I32 |
| KPMID4CBAAAJB3667 | 14: M30 | | PIEMD4CBAAAAJ0397 | 15: E25 |
| KPMID4CBAAAJB7442 | 14: K30 | | PIEMD4CBAABAG3163 | 15: K29 |
| KPMID4CBAABJA4434 | 14: K29 | | PIEMD4CBAABAG3129 | 15: A29 |
| KPMID4CBAAAJB9571 | 14: K28 | | PIEMD4CBAAAAB3542 | 15: K27 |
| KPMID4CBAAAJC0282 | 14: K27 | | PIEMD4CBAAAAF0325 | 15: C5 |
| KPMID4CBAAAJB7536 | 14: A35 | | PIEMD4CBAAAAB3385 | 15: K25 |
| KPMID4CBAABJA4366 | 14: K25 | | PIEMD4CBAAAAF0395 | 15: I34 |
| KPMID4CBAABJA4356 | 14: M27 | | PIEMD4CBAAAAB3293 | 15: K23 |
| KPMID4CBAAAJA8029 | 14: K23 | | PIEMD4CBAAAAB3511 | 15: K22 |
| KPMID4CBAAAJB3692 | 14: K22 | | PIEMD4CBAAAAB3306 | 15: K21 |
| KPMID4CBAABJA4353 | 14: K21 | | PIEMD4CBAABAG3147 | 15: E3 |
| KPMID4CBAAAJB9540 | 14: I21 | | PIEMD4CBAAJCJ0721 | 15: I22 |
| KPMID4CBAJHBC0264 | 14: I22 | | PIEMD4CBAAAAB3372 | 15: I23 |
| NGSBD4CBAJIAD1504 | 14: I23 | | PIEMD4CBAAAAF0323 | 15: I24 |
| KPMID4CBAAAJB7472 | 14: M25 | | PIEMD4CBAAAAJ0188 | 15: K26 |
| KPMID4CBAAAJB3659 | 20: E3 | | PIEMD4CBAAAAF0188 | 15: C24 |
| KPMID4CBAAAJB3652 | 14: I26 | | PIEMD4CBAABAG3270 | 15: I27 |
| KPMID4CBAAAJB7562 | 14: I27 | | PIEMD4CBAAAAJ0382 | 15: I28 |
| KPMID4CBAAAJB7545 | 14: I28 | | PIEMD4CBAABAG3165 | 15: I29 |
| KPMID4CBAAAJB9494 | 14: I24 | | PIEMD4CBAAAAJ0419 | 15: I30 |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAAAJC0235 | 14: I30 | | PIEMD4CBAAAAJ0366 | 15: G30 |
| KPMID4CBAAAJB9676 | 14: G30 | | PIEMD4CBAABAG3166 | 15: G29 |
| KPMID4CBAAAJC0255 | 14: G29 | | PIEMD4CBAABAG3197 | 15: K34 |
| KPMID4CBAAAJB9574 | 14: G28 | | PIEMD4CBAAAAF0175 | 15: A32 |
| KPMID4CBAAAJB7563 | 14: G27 | | PIEMD4CBAAAAJ0414 | 15: G26 |
| KPMID4CBAAAJB7564 | 14: G26 | | PIEMD4CBAAAAF0294 | 15: G25 |
| KPMID4CBAAAJC0267 | 14: G23 | | PIEMD4CBAAAAF0216 | 15: G24 |
| KPMID4CBAAAJB7971 | 14: G24 | | PIEMD4CBAAAAF0198 | 15: G23 |
| KPMID4CBAAAJB7537 | 14: G25 | | PIEMD4CBAAJJA8202 | 15: G22 |
| KPMID4CBAAAJC0844 | 14: G22 | | PIEMD4CBAAJCJ0715 | 15: G21 |
| KPMID4CBAAAJB9509 | 14: E25 | | PIEMD4CBAAJCJ0744 | 15: E21 |
| KPMID4CBAAAJA8868 | 14: E21 | | PIEMD4CBAAAAB3371 | 15: E22 |
| KPMID4CBAAAJB7935 | 14: E22 | | PIEMD4CBAAAAB3301 | 15: E23 |
| KPMID4CBAABJA4443 | 14: E23 | | PIEMD4CBAAAAF0299 | 15: E24 |
| KPMID4CBAAAJB9090 | 14: E24 | | PIEMD4CBAAAAJ0516 | 15: M21 |
| KPMID4CBAAAJC0241 | 14: G21 | | PIEMD4CBAAAAF0300 | 15: E1 |
| KPMID4CBAAAJB7533 | 14: E26 | | PIEMD4CBAABAG3326 | 15: E27 |
| KPMID4CBAAAJC0271 | 14: E27 | | YNAHD4CBBJABE09K5 | 15: E28 |
| KPMID4CBAAAJA8010 | 14: E28 | | NGSBD4CBAJIAD9742 | 15: E29 |
| KPMID4CBAAAJB0503 | 14: E29 | | PIEMD4CBAAAAF0146 | 15: K10 |
| KPMID4CBAAAJA8016 | 14: E10 | | PIEMD4CBAABAG3291 | 15: C30 |
| KPMID4CBAAAJA8096 | 14: C30 | | PIEMD4CBAAAAJ0386 | 15: C29 |
| KPMID4CBAAAJB2880 | 14: I35 | | KPMID4CBAAJJF8157 | 15: C28 |
| KPMID4CBAAAJA8090 | 14: C28 | | PIEMD4CBAABAG3196 | 15: C27 |
| KPMID4CBAAAJB7517 | 14: C27 | | PIEMD4CBAABAG3319 | 15: C26 |
| KPMID4CBAAAJB7515 | 14: C26 | | PIEMD4CBAAAAJ0371 | 15: C25 |
| KPMID4CBAAAJB8044 | 14: C25 | | PIEMD4CBAAAAF0330 | 15: K28 |
| PIEMD4CBAAAAB3199 | 14: C24 | | PIEMD4CBAAAAB3543 | 15: C23 |
| PIEMD4CBAAAAB3204 | 14: C23 | | PIEMD4CBAAAAB3763 | 15: C22 |
| KPMID4CBAAAJB9541 | Missing | | PIEMD4CBAAJCJ0726 | 15: C21 |
| KPMID4CBAAJJF0786 | 14: C21 | | PIEMD4CBAABAG3132 | 15: E33 |
| KPMID4CBAAAJB2840 | 14: A21 | | PIEMD4CBAABAG3145 | 15: K24 |
| KPMID4CBAAJJF0101 | 14: A22 | | PIEMD4CBAAAAB3386 | 15: A23 |
| KPMID4CBAAAJA7946 | 14: A23 | | PIEMD4CBAAAAB3514 | 15: A24 |
| PIEMD4CBAAJCJ0891 | 14: A24 | | PIEMD4CBAAAAB3498 | 15: A25 |

| | | | | |
|---|---|---|---|---|
| PIEMD4CBAAAAB3190 | 14: A25 | | PIEMD4CBAABAG3164 | 15: A26 |
| KPMID4CBAAAJB2899 | 14: A26 | | PIEMD4CBAAAAF0329 | 15: A27 |
| PIEMD4CBAAAAB3255 | 14: A27 | | PIEMD4CBAAAAF0229 | 15: A28 |
| KPMID4CBAAAJC0269 | 14: A28 | | PIEMD4CBAAAAF0342 | 15: K40 |
| PIEMD4CBAAJCJ0895 | 14: A29 | | PIEMD4CBAAAAB3465 | 15: A30 |
| KPMID4CBAAAJB9557 | 14: A30 | | PIEMD4CBAAAAJ0002 | 15: A11 |
| KPMID4CBAAAJA8068 | 14: A11 | | PIEMD4CBAAAAJ0004 | 15: A12 |
| KPMID4CBAAJJF3942 | 14: A12 | | PIEMD4CBAABAG3316 | 15: A13 |
| PIEMD4CBAAJCJ0908 | 14: A13 | | PIEMD4CBAABAG3225 | 15: A14 |
| KPMID4CBAAAJB7304 | 14: A14 | | PIEMD4CBAABAG3322 | 15: A15 |
| KPMID4CBAAAJB8043 | 14: A15 | | PIEMD4CBAABAG3271 | 15: A16 |
| PIEMD4CBAAAAB2963 | 14: A16 | | PIEMD4CBAABAG3227 | 15: A17 |
| KPMID4CBAAAJC0845 | 14: A17 | | PIEMD4CBAAJCJ0714 | 15: A18 |
| KPMID4CBAAAJA2825 | 14: A18 | | PIEMD4CBAABAG3297 | 15: A19 |
| KPMID4CBAAJJF3931 | 14: A19 | | KPMID4CBAJIJC5679 | 16: E21 |
| KPMID4CBAAAJB9464 | 14: A20 | | PIEMD4CBAABAG3229 | 15: C20 |
| KPMID4CBAAAJB9555 | 14: C20 | | PIEMD4CBAABAG3223 | 15: C19 |
| KPMID4CBAAAJA3645 | 14: C19 | | PIEMD4CBAABAG3221 | 15: C18 |
| PIEMD4CBAAJCJ0957 | 14: I11 | | PIEMD4CBAABAG3269 | 15: C17 |
| KPMID4CBAAAJB7512 | 14: C17 | | PIEMD4CBAAAAJ0059 | 15: C16 |
| PIEMD4CBAAAAB3249 | 14: C16 | | PIEMD4CBAAAAB3612 | 15: C15 |
| YNAHD4CBBJABE0CB3 | 14: C15 | | YNAHD4CBBJABE0E3E | 15: C14 |
| KPMID4CBAAAJB7987 | 14: C14 | | PIEMD4CBAAAAB3569 | 15: C13 |
| PIEMD4CBAAJCJ0983 | 14: C13 | | PIEMD4CBAAJCJ1022 | 15: C12 |
| KPMID4CBAAAJA1448 | 14: C12 | | KPMID4CBAABJA1508 | 15: C35 |
| KPMID4CBAAAJC0860 | 14: C11 | | PIEMD4CBAAAAJ0024 | 15: E11 |
| KPMID4CBAAAJA8062 | 14: E11 | | PIEMD4CBAAAAJ0020 | 15: E12 |
| KPMID4CBAAAJA3286 | 14: E12 | | PIEMD4CBAAJCJ1092 | 15: E13 |
| KPMID4CBAABJA4448 | 14: E13 | | PIEMD4CBAAJCJ1020 | 15: E14 |
| PIEMD4CBAAJCJ0910 | 14: E14 | | PIEMD4CBAAAAJ0021 | 15: M5 |
| PIEMD4CBAAJCJ0803 | 14: E15 | | PIEMD4CBAABAG3181 | 15: E16 |
| KPMID4CBAAAJB9238 | 14: E16 | | PIEMD4CBAAAAJ0297 | 15: I26 |
| KPMID4CBAAAJC0262 | 14: E17 | | PIEMD4CBAAAAJ0022 | 15: E18 |
| PIEMD4CBAAJCJ0904 | 14: E18 | | PIEMD4CBAAJCJ0508 | 15: E19 |
| KPMID4CBAAJJG5929 | 14: E19 | | PIEMD4CBAAJCJ0548 | 15: E20 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0D3L | 14: E20 | | PIEMD4CBAAAAJ0016 | 15: G20 |
| KPMID4CBAAAJA3995 | 3: G33 | | NGSBD4CBAAAJA4847 | 15: G19 |
| KPMID4CBAABJA4438 | 14: G19 | | PIEMD4CBAABAG3273 | 15: G18 |
| KPMID4CBAABJA4351 | 14: G18 | | PIEMD4CBAABAG3224 | 15: G17 |
| PIEMD4CBAAAAB3271 | 14: G17 | | YNAHD4CBBJAJI0EWA | 15: G16 |
| KPMID4CBAAAJB7426 | 14: G16 | | PIEMD4CBAAJCJ0751 | 15: G15 |
| KPMID4CBAABJA4324 | 14: G15 | | PIEMD4CBAAJCJ0754 | 15: G14 |
| KPMID4CBAAAJB9487 | 14: G14 | | PIEMD4CBAAAAJ0023 | 15: G13 |
| KPMID4CBAAAJB2657 | 14: G13 | | PIEMD4CBAAAAJ0009 | 15: G12 |
| KPMID4CBAAAJA3001 | 14: G12 | | PIEMD4CBAABAG3275 | 15: G11 |
| YNAHD4CBBJABE0C3R | 14: G11 | | PIEMD4CBAAJCJ1019 | 15: I11 |
| KPMID4CBAAAJB2904 | 14: M15 | | PIEMD4CBAAAAJ0056 | 15: C11 |
| KPMID4CBAAJJG5986 | 14: I12 | | PIEMD4CBAAAAJ0060 | 15: I13 |
| KPMID4CBAAAJB2892 | 14: I13 | | PIEMD4CBAAAAJ0054 | 15: I14 |
| KPMID4CBAAAJB9538 | 14: I14 | | PIEMD4CBAAJCJ0679 | 15: I15 |
| KPMID4CBAJIJD5351 | 14: I15 | | PIEMD4CBAAJCJ0759 | 15: I16 |
| KPMID4CBAAAJB7141 | 14: I16 | | PIEMD4CBAAJCJ0702 | 15: I17 |
| YNAHD4CBBJABE0BWY | 14: I17 | | PIEMD4CBAAJCJ0741 | 15: I18 |
| PIEMD4CBAAJCJ1012 | 14: I18 | | PIEMD4CBAAJCJ0677 | 15: I19 |
| KPMID4CBAAAJC0211 | 14: I19 | | PIEMD4CBAABAG3272 | 15: I20 |
| KPMID4CBAAAJA7686 | 14: I20 | | PIEMD4CBAAJCJ0690 | 15: K20 |
| YNAHD4CBBJABE0EHW | 14: K20 | | PIEMD4CBAAAJA3613 | 15: K19 |
| KPMID4CBAABJA4390 | 14: K19 | | PIEMD4CBAABAG3222 | 15: K18 |
| PIEMD4CBAAAAJ0459 | 14: K18 | | PIEMD4CBAAJCJ0791 | 15: M14 |
| YNAHD4CBBJAJI0ER0 | 14: K17 | | PIEMD4CBAAJCJ0783 | 15: C36 |
| KPMID4CBAAAJA7265 | 14: K16 | | PIEMD4CBAAAAB3169 | 15: K17 |
| YNAHD4CBBJAJI0EVH | 14: K15 | | PIEMD4CBAAJCJ0549 | 15: K14 |
| KPMID4CBAAAJA7924 | 14: K14 | | PIEMD4CBAAJCJ0760 | 15: K13 |
| KPMID4CBAAAJB8040 | 14: K13 | | PIEMD4CBAAAAB3156 | 18: G7 |
| YNAHD4CBBJABE0E3T | 14: K12 | | PIEMD4CBAABAG3226 | 15: K11 |
| KPMID4CBAAJJF0432 | 14: K11 | | PIEMD4CBAAJCJ0860 | 15: M15 |
| YNAHD4CBBJABE0DNY | 14: M11 | | NGSBD4CBAAJBC6871 | 6: M39 |
| KPMID4CBAAJJG5975 | 20: M15 | | KPMID4CBAAAJB2737 | 15: M12 |
| PIEMD4CBAAJCJ0805 | 14: M13 | | PIEMD4CBAABAG3228 | 15: M11 |
| KPMID4CBAAAJB8051 | 14: M14 | | PIEMD4CBAAJCJ0890 | 15: M13 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0DEB | 14: I37 | PIEMD4CBAAAAB3155 | 15: M16 |
| YNAHD4CBBJABE0C58 | 14: C33 | PIEMD4CBAAAAB3167 | 15: M17 |
| PIEMD4CBAAAAB3198 | 14: G20 | PIEMD4CBAAJCJ0758 | 15: M18 |
| PIEMD4CBAAJCJ0958 | 14: M18 | PIEMD4CBAAJCJ0662 | 15: M19 |
| PIEMD4CBAAAAB3272 | 14: M19 | PIEMD4CBAAJCJ0635 | 15: M20 |
| KPMID4CBAAAJB9250 | 14: M20 | PIEMD4CBAABAG3180 | 15: M37 |
| KPMID4CBAAAJA3247 | 14: M31 | PIEMD4CBAAAAB3765 | 15: M35 |
| KPMID4CBAAAJA8071 | 14: M32 | YNAHD4CBBJABE0DL5 | 15: M34 |
| YNAHD4CBBJABE0F0T | 14: M12 | PIEMD4CBAAAAB3281 | 15: M10 |
| KPMID4CBAAAJA7991 | 14: K35 | PIEMD4CBAABAG3127 | 8: G16 |
| YNAHD4CBBJABE0E05 | 14: M35 | PIEMD4CBAAJCJ0879 | 15: M32 |
| KPMID4CBAABJA0072 | 14: M36 | PIEMD4CBAAJCJ0723 | 15: M31 |
| KPMID4CBAAAJA2823 | 14: M37 | PIEMD4CBAAJCJ0875 | 15: M38 |
| KPMID4CBAJIJC7836 | 14: M38 | YNAHD4CBBJABE0059 | 15: M39 |
| KPMID4CBAAJJG5978 | 14: I39 | PIEMD4CBAAJCJ0722 | 15: M40 |
| YNAHD4CBBJABE0DJX | 14: M40 | PIEMD4CBAABAG3208 | 15: A21 |
| KPMID4CBAAAJC1767 | 14: K40 | PIEMD4CBAAJCJ0724 | 15: K39 |
| PIEMD4CBAAAAJ0616 | 14: K39 | PIEMD4CBAAAAB3352 | 15: K38 |
| KPMID4CBAAAJA8856 | 14: K38 | PIEMD4CBAABAG3301 | 15: K37 |
| KPMID4CBAAAJA1445 | 14: K37 | PIEMD4CBAAJCJ0882 | 15: K36 |
| KPMID4CBAABJA4444 | 14: C34 | PIEMD4CBAABAG3205 | 15: E40 |
| YNAHD4CBBJABE0D9G | 14: K34 | PIEMD4CBAABAG3207 | 15: K30 |
| KPMID4CBAABJA4321 | 14: I38 | PIEMD4CBAABAG3178 | 15: I25 |
| YNAHD4CBBJABE0E4T | 14: K32 | PIEMD4CBAABAG3144 | 15: K32 |
| KPMID4CBAAJJG5527 | 14: K31 | PIEMD4CBAAAAB3767 | 15: K31 |
| KPMID4CBAAAJB9447 | 14: M33 | PIEMD4CBAAAAB3080 | 15: I31 |
| KPMID4CBAAAJB3657 | 14: I34 | PIEMD4CBAABAG3134 | 15: M7 |
| KPMID4CBAAAJA8024 | 14: I33 | PIEMD4CBAAAAJ0194 | 15: M29 |
| KPMID4CBAABJA4376 | 14: I32 | PIEMD4CBAAAAJ0638 | 15: C40 |
| KPMID4CBAABJA4368 | 14: C29 | PIEMD4CBAAJCJ0716 | 15: I35 |
| KPMID4CBAAAJA8793 | 14: C31 | PIEMD4CBAABAG3118 | 15: I36 |
| KPMID4CBAABJA4451 | 5: C34 | PIEMD4CBAABAG3298 | 15: I37 |
| KPMID4CBAAAJA1491 | 14: K33 | PIEMD4CBAAJCJ0720 | 15: I38 |
| KPMID4CBAAAJC0897 | 14: M39 | PIEMD4CBAAJCJ0844 | 15: I39 |
| YNAHD4CBBJABE0C2K | 14: I40 | PIEMD4CBAABAG3152 | 15: I40 |

| | |
|---|---|
| KPMID4CBAAJJF4312 | 14: G40 |
| KPMID4CBAAAJA1518 | 14: G39 |
| KPMID4CBAAAJB3671 | 14: G38 |
| KPMID4CBAAAJA2810 | 14: G37 |
| KPMID4CBAAAJA3287 | 14: G36 |
| KPMID4CBAAAJB3674 | 14: G32 |
| YNAHD4CBBJABE0D49 | 14: G34 |
| KPMID4CBAAAJA3932 | 14: G33 |
| KPMID4CBAAAJA8860 | 14: G35 |
| KPMID4CBAAAJA3369 | 14: G31 |
| KPMID4CBAABJA0024 | 14: E32 |
| KPMID4CBAAAJB3672 | 14: E31 |
| KPMID4CBAAAJA7927 | 14: E33 |
| KPMID4CBAAAJB9558 | 14: E35 |
| KPMID4CBAAAJB9493 | 14: E34 |
| NGSBD4CBAJIAD5637 | 14: E36 |
| NGSBD4CBAAAJA3814 | 14: I36 |
| KPMID4CBAAAJA3256 | 14: E38 |
| KPMID4CBAAJJG5938 | 14: E39 |
| KPMID4CBAAJJF3810 | 14: E40 |
| KPMID4CBAAAJB9252 | 14: C40 |
| KPMID4CBAAAJA2853 | 14: C39 |
| KPMID4CBAAAJA8728 | 14: C37 |
| KPMID4CBAAAJB2903 | 14: C38 |
| KPMID4CBAABJA4339 | 14: C36 |
| KPMID4CBAABJA4309 | 14: C35 |
| KPMID4CBAAAJB8552 | Missing |
| KPMID4CBAABJA4341 | Missing |
| NGSBD4CBAAJBC5707 | 14: C32 |
| KPMID4CBAAAJA2927 | 14: I31 |
| KPMID4CBAAJJG5932 | 14: A31 |
| KPMID4CBAAAJB9254 | 14: A32 |
| KPMID4CBAAAJB3668 | 14: K36 |
| KPMID4CBAAJJG5942 | 14: A34 |
| KPMID4CBAABJA4369 | 14: I29 |

| | |
|---|---|
| PIEMD4CBAAAAB3387 | 15: G40 |
| PIEMD4CBAAAAB3419 | 15: G39 |
| YNAHD4CBBJAJI0GNF | 15: G38 |
| PIEMD4CBAAAAB3413 | 15: G37 |
| PIEMD4CBAAAAB3350 | 15: G36 |
| PIEMD4CBAAAAB3376 | 15: G35 |
| PIEMD4CBAAAAB3553 | 15: G34 |
| PIEMD4CBAAAAB3496 | 15: G33 |
| PIEMD4CBAAAAB3375 | 15: G32 |
| PIEMD4CBAAAAB3358 | 15: G31 |
| PIEMD4CBAAAAF0189 | 15: M30 |
| YNAHD4CBBJABE0E03 | 15: E32 |
| PIEMD4CBAAAAF0322 | 15: C31 |
| PIEMD4CBAAJCJ0881 | 15: E34 |
| PIEMD4CBAAAAB3415 | 15: E35 |
| PIEMD4CBAAAAJ0372 | 15: E36 |
| KPMID4CBAAAJB9236 | 15: E37 |
| PIEMD4CBAAAAB3391 | 15: E38 |
| PIEMD4CBAAAAB3574 | 15: E39 |
| PIEMD4CBAAAAJ0440 | 15: E26 |
| PIEMD4CBAAAAJ0131 | 15: I33 |
| PIEMD4CBAAAAF0168 | 15: A22 |
| PIEMD4CBAAAAF0173 | 15: C38 |
| PIEMD4CBAAAAF0172 | 15: E2 |
| PIEMD4CBAAAAF0185 | 15: C37 |
| YNAHD4CBBJAJI0C7D | 15: C34 |
| PIEMD4CBAAAAF0352 | 15: A20 |
| PIEMD4CBAAAAB3373 | 15: C33 |
| PIEMD4CBAAAAF0324 | 15: E31 |
| PIEMD4CBAAAAF0196 | 15: K12 |
| PIEMD4CBAAAAJ0381 | 15: A31 |
| PIEMD4CBAAAAJ0374 | 15: K33 |
| PIEMD4CBAABAG3267 | 15: A33 |
| PIEMD4CBAAAAJ0511 | 15: A34 |
| PIEMD4CBAABAG3162 | 15: A35 |

| | | | |
|---|---|---|---|
| KPMID4CBAJIJD3832 | 14: A36 | PIEMD4CBAABAG3268 | 15: A36 |
| KPMID4CBAAAJA8912 | 14: A37 | PIEMD4CBAAAAB3512 | 15: A37 |
| KPMID4CBAAJJF4313 | 14: A38 | PIEMD4CBAAAAB3547 | 15: A38 |
| KPMID4CBAAAJB9457 | 14: A39 | PIEMD4CBAAAAB3303 | 15: A39 |
| KPMID4CBAAJJG5971 | 14: A40 | PIEMD4CBAAAAB3546 | 15: A40 |

| Pod 16 | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| PIEMD4CBAAAAJ0604 | Missing |
| PIEMD4CBAAAAJ0467 | 16: K32 |
| PIEMD4CBAAAAJ0798 | 16: C32 |
| PIEMD4CBAAAAJ0717 | 16: I32 |
| PIEMD4CBAAAAJ0571 | 16: M33 |
| PIEMD4CBAAABD2300 | 16: E32 |
| PIEMD4CBAAAAJ0464 | 16: K33 |
| PIEMD4CBAAABD2229 | 16: A8 |
| PIEMD4CBAAAAJ0533 | 16: A9 |
| PIEMD4CBAAAAJ0528 | 16: A10 |
| PIEMD4CBAAABD2289 | 16: A21 |
| PIEMD4CBAAAAJ0593 | 16: E23 |
| PIEMD4CBAAAAF0427 | 16: G26 |
| PIEMD4CBAAAAJ0478 | 16: G24 |
| PIEMD4CBAAAAJ0573 | 16: C2 |
| PIEMD4CBAAAAF0396 | 16: I26 |
| PIEMD4CBAAAAJ0620 | 16: A2 |
| PIEMD4CBAAAAF0005 | 16: M4 |
| PIEMD4CBAAAAJ0687 | 16: C9 |
| PIEMD4CBAAAAJ0718 | 16: C10 |
| PIEMD4CBAAAAF0498 | 16: E10 |
| PIEMD4CBAAAAF0445 | 16: A4 |
| PIEMD4CBAAAAJ0712 | 16: A3 |
| PIEMD4CBAAABD2293 | Missing |
| PIEMD4CBAAAAJ0460 | 16: C5 |
| PIEMD4CBAAAAF0398 | 16: C25 |
| PIEMD4CBAAAAJ0623 | 16: E4 |
| PIEMD4CBAAAAJ0162 | 16: C4 |
| PIEMD4CBAAAAF0224 | 16: E6 |

| Pod 18 | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| PIEMD4CBAAAAB3771 | 18: C21 |
| KPMID4CBAAAJA0180 | 18: C25 |
| KPMID4CBAAAJB4837 | 18: E25 |
| PIEMD4CBAAAAB3037 | 18: E22 |
| PIEMD4CBAAAAB3881 | 18: A24 |
| PIEMD4CBAAJCJ0678 | 18: A21 |
| PIEMD4CBAAAAB3280 | 18: E24 |
| PIEMD4CBAAAAB3875 | 18: A8 |
| PIEMD4CBAAAAB3876 | 18: A9 |
| PIEMD4CBAAAAB3040 | 18: A10 |
| KPMID4CBAAAJB2760 | 18: C10 |
| PIEMD4CBAAAAB3094 | 18: C9 |
| KPMID4CBAAAJB0504 | 18: A5 |
| PIEMD4CBAAAAB3089 | 18: G2 |
| PIEMD4CBAAAAB3773 | 18: C16 |
| PIEMD4CBAJIBD4494 | 18: G23 |
| PIEMD4CBAAAAB3088 | 18: I7 |
| PIEMD4CBAAAAB3039 | 18: C37 |
| KPMID4CBAAAJB4920 | 18: C32 |
| NGSBD4CBAAJGP2012 | 18: A7 |
| PIEMD4CBAAJCJ0782 | 18: I8 |
| KPMID4CBAAAJB4843 | 18: K22 |
| PIEMD4CBAAAAB3034 | 18: K3 |
| KPMID4CBAAAJA0144 | 18: A11 |
| PIEMD4CBAAAAB3093 | 18: G21 |
| PIEMD4CBAAAAB3776 | 18: M4 |
| PIEMD4CBAAAAB3291 | 18: C14 |
| PIEMD4CBAAAAB3867 | 18: A28 |
| PIEMD4CBAAAAB3033 | 18: E9 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0304 | 16: K1 | PIEMD4CBAAAAB3081 | 18: E10 |
| PIEMD4CBAAAAJ0317 | 16: I3 | PIEMD4CBAAAAB3091 | 18: G10 |
| PIEMD4CBAAAAB3761 | 16: E1 | PIEMD4CBAAAAB3036 | 18: G9 |
| PIEMD4CBAAABD2298 | Missing | KPMID4CBAAJJG7035 | 18: E6 |
| KPMID4CBAAAJA2730 | Missing | PIEMD4CBAAAAB3878 | 18: G31 |
| PIEMD4CBAAJAI3231 | 16: G7 | KPMID4CBAAAJA3443 | 18: G33 |
| PIEMD4CBAAAAF0289 | 16: C11 | KPMID4CBAAAJA3451 | 18: G37 |
| PIEMD4CBAAAAJ0391 | 16: E36 | KPMID4CBAAJJF7495 | 18: M18 |
| PIEMD4CBAAAAF0382 | 16: G9 | PIEMD4CBAAAAB3035 | 18: C18 |
| PIEMD4CBAAAAF0197 | 16: M14 | PIEMD4CBAAJCJ1017 | 18: I6 |
| PIEMD4CBAAAAJ0154 | 16: I10 | PIEMD4CBAAJCJ0929 | 18: I31 |
| PIEMD4CBAAAAJ0471 | 16: C8 | PIEMD4CBAAAAB3085 | 18: K14 |
| PIEMD4CBAAAAF0181 | 16: K5 | PIEMD4CBAAAAB3038 | 18: K36 |
| PIEMD4CBAAAAF0260 | 16: K6 | PIEMD4CBAAAAB3083 | Missing |
| PIEMD4CBAAAAF0288 | 16: K3 | PIEMD4CBAABAG3120 | 18: M37 |
| PIEMD4CBAAAAF0316 | 16: C18 | PIEMD4CBAAAAB3231 | 18: M32 |
| PIEMD4CBAAAAJ0572 | 16: M10 | PIEMD4CBAAJJA8290 | 18: M35 |
| PIEMD4CBAAAAJ0181 | 16: K2 | PIEMD4CBAAJCJ1021 | 18: E12 |
| PIEMD4CBAAAAJ0241 | 16: A32 | PIEMD4CBAAAAJ0034 | 18: E27 |
| YNAHD4CBBJAJI0C9F | 16: C35 | PIEMD4CBAAAAB3288 | 18: I9 |
| PIEMD4CBAAAAJ0361 | 16: C21 | PIEMD4CBAAAAB3082 | 18: I10 |
| PIEMD4CBAAAAJ0268 | 16: M22 | PIEMD4CBAAAAB3290 | 18: K10 |
| PIEMD4CBAAAAJ0169 | 16: G34 | PIEMD4CBAAJCJ0735 | 18: K9 |
| KPMID4CBAAJJF7616 | 16: C22 | PIEMD4CBAAJCJ0574 | 18: A1 |
| PIEMD4CBAAAAJ0576 | 16: G20 | PIEMD4CBAAJCJ0503 | 18: K17 |
| PIEMD4CBAAAAJ0266 | 16: M19 | PIEMD4CBAAAAB3252 | 18: M17 |
| PIEMD4CBAAAAJ0558 | 16: E27 | PIEMD4CBAAAAJ0045 | 18: G24 |
| PIEMD4CBAAAAJ0163 | 16: K8 | PIEMD4CBAAAAB3611 | 18: G27 |
| PIEMD4CBAAABD2231 | 16: K9 | PIEMD4CBAAJCJ0575 | 18: K24 |
| KPMID4CBAAJJG5535 | 16: K10 | PIEMD4CBAAJCJ0948 | 18: K28 |
| PIEMD4CBAAAAF0448 | 16: M9 | PIEMD4CBAAAAB3618 | 18: G28 |
| KPMID4CBAABJA4338 | 16: I18 | PIEMD4CBAAAAJ0058 | 18: I28 |
| PIEMD4CBAAAAJ0596 | 16: M8 | PIEMD4CBAABAG3137 | 18: E21 |
| PIEMD4CBAAAAF0317 | 16: K4 | PIEMD4CBAAAAB3168 | 18: I27 |
| PIEMD4CBAAAAJ0699 | 16: M5 | PIEMD4CBAAAAB3121 | 18: K2 |

| | |
|---|---|
| PIEMD4CBAAAAJ0559 | 16: M1 |
| PIEMD4CBAAAAJ0520 | 16: M7 |
| PIEMD4CBAAAAJ0339 | 16: G25 |
| PIEMD4CBAAAAJ0279 | 16: M40 |
| PIEMD4CBAAAAJ0592 | 16: M25 |
| KPMID4CBAABJA1393 | 16: M26 |
| YNAHD4CBBJABE0F2Y | 16: A36 |
| KPMID4CBAAAJB4799 | 16: A35 |
| KPMID4CBAAAJB4906 | 16: M31 |
| KPMID4CBAAAJA4276 | 16: K27 |
| KPMID4CBAAAJB4921 | 16: K25 |
| KPMID4CBAAAJA3937 | 16: I24 |
| KPMID4CBAABJA1699 | 16: I9 |
| KPMID4CBAAJIJC6024 | 16: M29 |
| KPMID4CBAAJJF3769 | 16: M30 |
| KPMID4CBAAAJB4807 | 16: I14 |
| KPMID4CBAAAJB4816 | 16: K29 |
| NGSBD4CBAAAJA6093 | 16: K28 |
| KPMID4CBAAAJA7384 | 16: C36 |
| KPMID4CBAABJA1391 | 16: I38 |
| KPMID4CBAAAJB3946 | Missing |
| KPMID4CBAAAJB3050 | 16: K31 |
| KPMID4CBAAAJB4819 | 16: G11 |
| PIEMD4CBAAAAJ0262 | 16: G13 |
| PIEMD4CBAAAAJ0535 | 16: G8 |
| PIEMD4CBAAAAJ0178 | 16: I7 |
| KPMID4CBAAAJB4904 | 16: G6 |
| KPMID4CBAAAJB4818 | 16: I37 |
| YNAHD4CBBJABE0C5D | 16: C1 |
| KPMID4CBAAAJA4151 | 16: E38 |
| KPMID4CBAAAJB2738 | 16: A6 |
| KPMID4CBAAAJB4801 | 16: I28 |
| KPMID4CBAAJIJC7857 | 8: A14 |
| KPMID4CBAAAJB4861 | 16: I30 |
| KPMID4CBAAAJA3254 | 16: G30 |

| | |
|---|---|
| PIEMD4CBAAJCJ0623 | 18: I23 |
| PIEMD4CBAAJCJ0621 | 18: I21 |
| PIEMD%CBAAAAJ0666 | Missing |
| PIEMD4CBAABAG3139 | 18: G34 |
| PIEMD4CBAAAAB3079 | 18: M9 |
| PIEMD4CBAAAAB3148 | 18: M10 |
| KPMID4CBAAAJA2721 | 18: G14 |
| KPMID4CBAAAJA2799 | 18: A22 |
| KPMID4CBAJIJC5730 | 18: I2 |
| KPMID4CBAAAJC2116 | 18: K4 |
| PIEMD4CBAAAAJ0064 | 18: I5 |
| KPMID%CBAAAJA0613 | Missing |
| KPMID4CBAABJA0683 | 18: C27 |
| KPMID4CBAAAJC1738 | 18: E2 |
| KPMID4CBAAAJB4848 | 18: C40 |
| KPMID4CBAAAJA0150 | 18: M30 |
| KPMID4CBAJIJC4621 | 18: K30 |
| KPMID4CBAABJA0377 | 18: M19 |
| KPMID4CBAABJA0071 | 18: G4 |
| KPMID4CBAAAJC2115 | 3: G18 |
| YNAHD4CBBJAJI0BW2 | 18: E18 |
| KPMID4CBAAAJC2117 | 18: A17 |
| KPMID4CBAABJA0086 | 18: C29 |
| KPMID4CBAABJA1820 | 18: G17 |
| KPMID4CBAABJA1456 | 18: I16 |
| KPMID4CBAAAJC2114 | 18: M33 |
| KPMID4CBAAAJA4243 | 18: K16 |
| PIEMD4CBAAABD2267 | 18: G15 |
| PIEMD4CBAAABD2282 | 18: G12 |
| PIEMD4CBAAAAF0266 | 18: I15 |
| PIEMD4CBAAAAF0242 | 18: I30 |
| KPMID4CBAAAJA3437 | 18: I14 |
| KPMID4CBAABJA2873 | 18: A40 |
| KPMID4CBAABJA2890 | 18: G18 |
| KPMID4CBAABJA2877 | 18: G11 |

| | | | |
|---|---|---|---|
| KPMID4CBAAAJB4862 | 16: G29 | KPMID4CBAABJA2875 | 18: C38 |
| KPMID4CBAAAJB4802 | 16: G28 | YNAHD4CBBJABE0DD0 | 18: G30 |
| KPMID4CBAAAJB4922 | 16: G27 | KPMID4CBAABJA0087 | 18: G29 |
| KPMID4CBAAAJA6891 | 8: A9 | KPMID4CBAABJA2700 | 18: I12 |
| KPMID4CBAAAJB4905 | 16: I5 | KPMID4CBAJIJC4617 | 18: A37 |
| KPMID4CBAAJJF3562 | 16: E2 | KPMID4CBAABJA2888 | 18: E36 |
| KPMID4CBAAJJG5936 | 16: G2 | KPMID4CBAAAJA2714 | 18: K19 |
| PIEMD4CBAAAAF0295 | 16: G3 | PIEMD4CBAAAAF0434 | 18: C30 |
| KPMID4CBAABJA0610 | 16: C7 | PIEMD4CBAAABD2237 | 18: A18 |
| PIEMD4CBAAAAJ0646 | 16: E7 | PIEMD4CBAAABD2425 | 18: I34 |
| PIEMD4CBAAAAF0201 | 16: C6 | PIEMD4CBAAAAF0239 | 18: G36 |
| PIEMD4CBAAAAF0286 | 16: A7 | PIEMD4CBAAABD2281 | 18: A32 |
| PIEMD4CBAAAAF0425 | 16: G5 | PIEMD4CBAAAAF0406 | 18: K8 |
| PIEMD4CBAAABD2226 | 16: E25 | PIEMD4CBAAABD2332 | 18: I36 |
| PIEMD4CBAAAAF0446 | 16: C31 | PIEMD4CBAAAAF0403 | 18: M8 |
| PIEMD4CBAAABD2228 | 16: E24 | PIEMD4CBAAAAF0674 | 18: A38 |
| PIEMD4CBAAAAF0282 | 16: E28 | PIEMD4CBAAAAF0407 | 18: A36 |
| PIEMD4CBAAABD2254 | 16: E29 | PIEMD4CBAAABD2272 | 18: E38 |
| KPMID4CBAAAJA8862 | 16: E30 | PIEMD4CBAAAAF0665 | 18: C5 |
| PIEMD4CBAAAAF0435 | 16: I1 | PIEMD4CBAAAAF0245 | 18: E29 |
| PIEMD4CBAAAAJ0448 | 16: C29 | NGSBD4CBAAAJA6144 | 18: E30 |
| PIEMD4CBAAABD2236 | 16: C28 | PIEMD4CBAAAAF0432 | 18: E35 |
| PIEMD4CBAAAAJ0570 | 16: I25 | PIEMD4CBAAAAF0417 | 18: K27 |
| PIEMD4CBAAAAF0452 | 16: E22 | PIEMD4CBAAAAJ1036 | 18: A6 |
| PIEMD4CBAAAAF0431 | 16: E8 | PIEMD4CBAAAAF0423 | 18: G1 |
| PIEMD4CBAAAAF0496 | 16: C26 | PIEMD4CBAAAAF0218 | 18: G40 |
| PIEMD4CBAAABD2227 | 16: A5 | PIEMD4CBAAAAF0433 | 18: C23 |
| PIEMD4CBAAAAJ0530 | 16: E26 | PIEMD4CBAAAAJ1040 | 18: C22 |
| PIEMD4CBAAAAF0012 | 16: E5 | PIEMD4CBAAAAJ0628 | 18: M2 |
| PIEMD4CBAAAAJ0473 | 16: G22 | PIEMD4CBAAAAF0430 | 18: G38 |
| PIEMD4CBAAAAJ0192 | 16: A27 | PIEMD4CBAAAAJ0888 | 18: M23 |
| PIEMD4CBAAAAJ0462 | 16: C23 | PIEMD4CBAAABD2240 | 18: M27 |
| PIEMD4CBAAAAF0383 | 16: A26 | PIEMD4CBAAAAF0267 | 18: I24 |
| PIEMD4CBAAAAF0422 | 16: A11 | PIEMD4CBAAABD2339 | 18: A23 |
| PIEMD4CBAAABD2310 | 16: A24 | PIEMD4CBAAAAF0298 | 18: M16 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAABD2292 | 16: A28 | PIEMD4CBAAAAF0248 | 18: G35 |
| PIEMD4CBAAAABD2233 | 16: A29 | PIEMD4CBAAAAF0240 | Missing |
| PIEMD4CBAAAABD2291 | 16: C3 | PIEMD4CBAAAAF0419 | 18: C24 |
| PIEMD4CBAAAAB3570 | 16: A31 | PIEMD4CBAAAAF0416 | 18: M28 |
| PIEMD4CBAAAAB3526 | 16: M21 | PIEMD4CBAAAAJ0580 | 18: A29 |
| NGSBD4CBAJIAG1089 | 1: A27 | PIEMD4CBAABAG3296 | 18: A30 |
| PIEMD4CBAAAAF0343 | 16: I31 | KPMID4CBAABJA2879 | 18: C34 |
| PIEMD4CBAAAAJ0398 | 16: A34 | KPMID4CBAAAJA2728 | 18: M22 |
| PIEMD4CBAAAAJ0186 | 16: C24 | KPMID4CBAAAJA2709 | 18: I26 |
| PIEMD4CBAAAAJ0695 | 16: G32 | KPMID4CBAAAJA0016 | 18: M5 |
| PIEMD4CBAAAAJ0700 | 16: A18 | KPMID4CBAAAJA0152 | 18: K21 |
| PIEMD4CBAAAAF0302 | 16: A19 | KPMID4CBAAAJA0024 | 18: M15 |
| PIEMD4CBAAAAJ0389 | 16: A20 | KPMID4CBAAAJA3071 | 18: M6 |
| PIEMD4CBAAAAJ0476 | 16: C20 | PIEMD4CBAAAAB3289 | 18: K7 |
| PIEMD4CBAAAAF0380 | 16: C19 | PIEMD4CBAAAAB3278 | 18: A19 |
| PIEMD4CBAAAAJ0271 | 16: I21 | KPMID4CBAABJA0396 | 18: A25 |
| YNAHD4CBBJABE00D4 | 16: K26 | KPMID4CBAAAJB2909 | 18: C20 |
| PIEMD4CBAAAAB3502 | 16: M24 | KPMID4CBAAAJB2668 | 18: E32 |
| PIEMD4CBAAAAB3503 | 16: K24 | PIEMD4CBAAAAF0418 | 18: M21 |
| PIEMD4CBAAAAB3504 | 16: G15 | KPMID4CBAAAJA2722 | 18: E8 |
| PIEMD4CBAAAAB3426 | 16: K15 | PIEMD4CBAAAAB3764 | 18: A16 |
| KPMID4CBAAJJF3107 | 16: G14 | KPMID4CBAAAJB4916 | 18: C7 |
| PIEMD4CBAAAAB3735 | 16: M11 | PIEMD4CBAAAAB3294 | 18: E3 |
| PIEMD4CBAAAAB3521 | 16: C17 | KPMID4CBAAJJF8434 | 18: A2 |
| PIEMD4CBAAAAB3614 | 16: C15 | KPMID4CBAAAJB4852 | 18: E1 |
| PIEMD4CBAAAAB3740 | 16: A16 | KPMID4CBAAAJB4782 | 18: K20 |
| PIEMD4CBAAAAB3563 | 16: E34 | KPMID4CBAAAJB2667 | 18: M24 |
| PIEMD4CBAAAAJ0635 | 16: A14 | KPMID4CBAABJA0667 | 18: C35 |
| YNAHD4CBBJABE0DAK | 16: K23 | PIEMD4CBAJIBD4353 | 18: C28 |
| YNAHD4CBBJAJI0HF7 | 16: I23 | KPMID4CBAAAJB4838 | 18: I3 |
| KPMID4CBAABJA0031 | 16: I4 | KPMID4CBAAAJB4844 | 18: G6 |
| PIEMD4CBAAAAF0204 | 16: E19 | KPMID4CBAAJJF7086 | 18: I11 |
| PIEMD4CBAAAAF0222 | 16: E20 | PIEMD4CBAAAAB3092 | 18: K12 |
| YNAHD4CBBJAJI0DDF | 16: C33 | KPMID4CBAAJJF8428 | 18: A15 |
| PIEMD4CBAAAAJ0634 | Missing | PIEMD4CBAAAAB3757 | 18: E19 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0508 | 16: G18 | NGSBD4CBAAJBC7110 | 16: A22 |
| PIEMD4CBAAAAF0401 | 16: E33 | YNAHD4CBBJABE0E3Z | 18: G20 |
| NGSBD4CBAAJBC7323 | 16: C14 | KPMID4CBAAAJA0178 | 18: G19 |
| PIEMD4CBAAAAB3567 | 16: G16 | KPMID4CBAAAJA3049 | 18: M20 |
| PIEMD4CBAAAAB3568 | 16: E15 | KPMID4CBAAJJF8439 | 18: K32 |
| PIEMD4CBAAAAB3702 | 16: E11 | YNAHD4CBBJABE00ET | 18: C13 |
| PIEMD4CBAAAAB3432 | 16: E12 | KPMID4CBAJIJC4903 | 18: K23 |
| PIEMD4CBAAAAB3769 | 16: A13 | KPMID4CBAAJJF8430 | 18: G8 |
| YNAHD4CBBJAJI0BX5 | Missing | PIEMD4CBAAAJA3490 | 18: G5 |
| KPMID4CBAAAJC0084 | 16: M32 | YNAHD4CBBJABE0E4R | 18: E20 |
| PIEMD4CBAAAAB3481 | 16: G19 | PIEMD4CBAAAAF0270 | 18: E23 |
| PIEMD4CBAAAAB3564 | 16: I33 | YNAHD4CBBJABE0C6T | 18: E33 |
| PIEMD4CBAAAAJ0621 | 16: E13 | KPMID4CBAAJJG7243 | 18: C6 |
| YNAHD4CBBJAJI0DFL | 16: A12 | KPMID4CBAAAJB2761 | 18: G22 |
| PIEMD4CBAAAAJ0608 | 16: E17 | KPMID4CBAAAJB4832 | 18: M40 |
| PIEMD4CBAAAAF0208 | 16: M27 | KPMID4CBAAAJB2658 | 18: C19 |
| PIEMD4CBAAAAJ0269 | 16: I19 | KPMID4CBAAAJA2725 | 18: C17 |
| PIEMD4CBAAAAJ0481 | 16: I20 | KPMID4CBAABJA0007 | 18: M34 |
| YNAHD4CBBJABE0D3X | 16: K20 | KPMID4CBAAAJB2762 | 18: A31 |
| PIEMD4CBAAAAF0210 | 16: I29 | KPMID4CBAABJA0685 | 18: M39 |
| NGSBD4CBAAJJI2336 | 16: K18 | KPMID4CBAAAJA3033 | 18: I20 |
| PIEMD4CBAAAAJ0187 | 16: I27 | PIEMD4CBAAAAJ0737 | 18: I29 |
| YNAHD4CBBJABE0E4X | 16: C12 | KPMID4CBAAAJB2767 | 18: C26 |
| YNAHD4CBBJABE0EHE | 16: I34 | KPMID4CBAABJA0623 | 18: C2 |
| PIEMD4CBAAAAJ0273 | 16: K38 | KPMID4CBAABJA0021 | 18: K29 |
| PIEMD4CBAAAAB3505 | 16: E31 | KPMID4CBAJIJD1807 | Missing |
| PIEMD4CBAAAAB3565 | 16: E16 | KPMID4CBAAAJB2656 | 18: M29 |
| PIEMD4CBAAAAB3710 | 16: G17 | KPMID4CBAAAJB4836 | 18: K38 |
| PIEMD4CBAAAAB3758 | 16: C13 | KPMID4CBAAAJB4900 | 18: A33 |
| PIEMD4CBAAAAB3734 | 16: I15 | NGSBD4CBAJIAG0416 | 18: K31 |
| PIEMD4CBAAAAB3506 | 16: I11 | kpmiD4Cbajijc8266 | 18: K33 |
| PIEMD4CBAAAAB3566 | 16: I17 | YNAHD4CBBJABE0DVJ | 18: M31 |
| YNAHD4CBBJABE0FHR | 16: K13 | KPMID4CBAAAJB4853 | 18: I18 |
| YNAHD4CBBJABE0DHC | 16: G12 | PIEMD4CBAAAAB3755 | 18: C11 |
| YNAHD4CBBJABE0DP9 | 16: M17 | KPMID4CBAAAJA2734 | 18: A34 |

| | |
|---|---|
| PIEMD4CBAAAAF0314 | 16: G39 |
| PIEMD4CBAAAAF0305 | 16: G36 |
| PIEMD4CBAAAAF0184 | 16: M28 |
| PIEMD4CBAAAAJ0640 | 16: M39 |
| YNAHD4CBBJABE00DE | 16: M34 |
| YNAHD4CBBJABE0E3N | 16: K35 |
| YNAHD4CBBJAJI0HBP | 16: K11 |
| YNAHD4CBBJAJI0BW0 | 16: I36 |
| YNAHD4CBBJABE0E3B | 16: M12 |
| YNAHD4CBBJAJI0ES9 | 16: M36 |
| YNAHD4CBBJABE0F3L | 16: M38 |
| YNAHD4CBBJAJI0HBY | 16: I40 |
| KPMID4CBAAAJA4154 | Missing |
| YNAHD4CBBJABE0DLV | 16: K40 |
| YNAHD4CBBJABE0E4P | 16: K39 |
| PIEMD4CBAAAAJ0270 | 16: E3 |
| PIEMD4CBAAAAJ0392 | 16: M6 |
| PIEMD4CBAAAAF0303 | 16: I8 |
| PIEMD4CBAAAAJ0513 | 16: M35 |
| PIEMD4CBAAAB3741 | 16: M16 |
| YNAHD4CBBJAJI0EVA | 16: M37 |
| YNAHD4CBBJAJI0EW0 | 16: K14 |
| PIEMD4CBAAAAF0308 | 16: G33 |
| PIEMD4CBAAABD2325 | 16: K12 |
| PIEMD4CBAAAAF0200 | 16: A1 |
| PIEMD4CBAAAAJ0365 | 16: K36 |
| KPMID4CBAAAJB4860 | 16: G37 |
| PIEMD4CBAABAG3292 | Missing |
| PIEMD4CBAAAAJ0432 | 16: I12 |
| PIEMD4CBAAAAJ0472 | 16: I35 |
| YNAHD4CBBJAJI0DDV | 16: A23 |
| PIEMD4CBAAAAF0017 | Missing |
| PIEMD4CBAAAAF0011 | 16: E18 |
| PIEMD%CBAAAAF0619 | Missing |
| PIEMD4CBAAAAJ0549 | 16: M18 |

| | |
|---|---|
| KPMID4CBAAAJA8840 | 18: G13 |
| PIEMD4CBAAAAB3868 | 18: E16 |
| PIEMD4CBAAAAB3090 | 18: E17 |
| KPMID4CBAJIJC4922 | 18: I33 |
| KPMID4CBAJIJC6167 | 18: M14 |
| KPMID4CBAAJJG7208 | 18: A3 |
| YNAHD4CBBJABE04XH | 18: E7 |
| KPMID4CBAAAJB0195 | 18: E11 |
| KPMID4CBAAAJA8898 | 18: E5 |
| KPMID4CBAABJA2872 | 18: E26 |
| KPMID4CBAABJA2874 | Missing |
| YNAHD4CBBJABE0DAJ | 18: I25 |
| YNAHD4CBBJABE0E3K | 18: K37 |
| YNAHD4CBBJAJI0C4X | 18: C36 |
| KPMID4CBAJIJC3791 | 18: M36 |
| KPMID4CBAAAJB4851 | 18: K39 |
| KPMID4CBAABJA0554 | 18: K40 |
| KPMID4CBAAAJB0227 | 18: G39 |
| YNAHD4CBBJABE0D1G | 18: C33 |
| KPMID4CBAAAJB0936 | 18: M13 |
| KPMID4CBAABJA0032 | 18: K15 |
| KPMID4CBAJIJC4916 | 18: G32 |
| PIEMD4CBAABAG3108 | 18: G16 |
| NGSBD4CBAAJBC6166 | Missing |
| PIEMD4CBAAAAF0255 | 18: I32 |
| KPMID4CBAABJA0624 | 18: E13 |
| PIEMD4CBAAAAF0671 | 18: E37 |
| PIEMD4CBAAAAF0667 | 18: C31 |
| KPMID4CBAJIJC3697 | 18: K13 |
| KPMID4CBAAJJF7074 | 18: A14 |
| PIEMD4CBAAAAB3236 | 18: C12 |
| KPMID4CBAABJA0668 | 18: M7 |
| KPMID4CBAJIJC3744 | 18: C1 |
| KPMID4CBAJIJC6161 | 18: A35 |
| KPMID4CBAAAJB2776 | 18: I39 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0EER | 16: G38 | KPMID4CBAAAJA3452 | 18: E15 |
| PIEMD4CBAAAAJ0466 | 16: M13 | KPMID4CBAAAJB2966 | 18: E31 |
| PIEMD4CBAAAAJ0193 | 16: C38 | KPMID4CBAABJA0621 | 18: I17 |
| PIEMD4CBAAAAF0149 | 16: I16 | KPMID4CBAAAJC1741 | 18: E14 |
| PIEMD4CBAAAAJ0486 | 16: M20 | KPMID4CBAAAJB4845 | 18: G3 |
| YNAHD4CBBJAJI0EXE | 16: K37 | KPMID4CBAABJA0022 | 18: E34 |
| PIEMD4CBAAAAF0318 | 16: K17 | KPMID4CBAABJA0563 | 18: M1 |
| PIEMD4CBAAABD2301 | 16: M15 | KPMID4CBAJIJC3688 | 18: E28 |
| PIEMD4CBAAAAF0384 | 16: G35 | KPMID4CBAJIJC5735 | 18: A27 |
| PIEMD4CBAABAG2250 | 16: I39 | PIEMD4CBAAABD2341 | 18: M26 |
| PIEMD4CBAAAAF0227 | 16: G10 | PIEMD4CBAAAAF0243 | 18: K1 |
| PIEMD4CBAAAAF0018 | 16: G40 | PIEMD4CBAJIBC1243 | 18: M12 |
| PIEMD4CBAAAAF0223 | 16: E37 | PIEMD4CBAAAAF0249 | 18: I35 |
| KPMID4CBAAAJA9441 | 16: G4 | PIEMD4CBAAAAB3285 | 18: C4 |
| PIEMD4CBAAAAJ0475 | Missing | KPMID4CBAJIJC4918 | 18: A13 |
| PIEMD4CBAAAAJ0299 | 16: A38 | KPMID4CBAABJA0023 | 18: K18 |
| PIEMD4CBAAAAJ0167 | 16: E39 | PIEMD4CBAAABD2324 | 18: I19 |
| PIEMD4CBAAAAJ0291 | 16: E40 | KPMID4CBAJIJC6126 | 18: I1 |
| PIEMD%CBAAAAF0616 | Missing | KPMID4CBAJIJC4896 | 18: I40 |
| PIEMD4CBAAAAJ0185 | 16: I13 | KPMID4CBAAAJB1643 | 18: E39 |
| PIEMD4CBAAAAJ0179 | 16: G31 | KPMID4CBAAAJA0020 | Missing |
| PIEMD4CBAAAAJ0505 | 16: M23 | KPMID4CBAAAJB2766 | 18: A26 |
| PIEMD4CBAAAAF0137 | 16: A37 | KPMID4CBAAAJA0018 | 18: C39 |
| YNAHD4CBBJABE0E2F | 16: A15 | NGSBD4CBAJIAG1088 | 18: C15 |
| PIEMD4CBAAAAJ0602 | 16: K16 | KPMID4CBAAAJA0021 | 18: C8 |
| PIEMD4CBAAAAJ0704 | 16: C37 | KPMID4CBAAAJB4854 | 18: M38 |
| KPMID4CBAAJJG3866 | 16: A30 | KPMID4CBAABJA0682 | 18: I13 |
| PIEMD4CBAAAAJ0183 | 16: K19 | KPMID4CBAABJA0688 | 18: M3 |
| PIEMD4CBAAAAF0399 | 16: C16 | KPMID4CBAJIJC6133 | 18: K26 |
| PIEMD4CBAAAAJ0564 | 16: C30 | KPMID4CBAABJA2891 | 18: K25 |
| PIEMD4CBAAAAJ0242 | 16: A25 | KPMID4CBAABJA2003 | 18: G26 |
| PIEMD4CBAAAAF0356 | 16: A33 | KPMID4CBAABJA2889 | 20: G1 |
| PIEMD4CBAAAAJ0400 | 16: C34 | KPMID4CBAABJA2066 | 18: I38 |
| PIEMD4CBAAAAJ0614 | 16: E35 | PIEMD4CBAAAAB3128 | 18: K6 |
| PIEMD4CBAAAAJ0454 | 16: I6 | KPMID4CBAAAJB2777 | 18: A12 |

| | |
|---|---|
| PIEMD4CBAAAAF0397 | 16: A17 |
| PIEMD4CBAAAAF0195 | 16: A39 |
| PIEMD4CBAAAAJ0696 | 16: A40 |
| KPMID4CBAAAJB2752 | 18: I22 |

| | |
|---|---|
| KPMID4CBAAAJA0017 | 18: C3 |
| KPMID4CBAABJA0389 | 18: M25 |
| KPMID4CBAAJJF8436 | 18: A4 |
| KPMID4CBAAJJF8425 | 18: E4 |
| KPMID4CBAJIJC7290 | 18: A39 |

| Pod 19 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJB0527 | 19: E13 |
| KPMID4CBAAAJB1944 | 19: K7 |
| PIEMD4CBAAAAF0402 | 19: E36 |
| KPMID4CBAAAJA4137 | 19: A11 |
| KPMID4CBAAAJA3054 | 19: E14 |
| KPMID4CBAAAJA5169 | 19: E33 |
| KPMID4CBAAJJG2816 | 19: G34 |
| KPMID4CBAAJJG2536 | 19: C11 |
| KPMID4CBAAAJA2981 | 19: A38 |
| KPMID4CBAAJJG3918 | 19: A10 |
| KPMID4CBAJIJC3421 | 19: G32 |
| KPMID4CBAAAJB1428 | 19: E2 |
| PIEMD4CBAAAAB3312 | 19: A26 |
| PIEMD4CBAAAAF0420 | 19: C5 |
| PIEMD4CBAAAAB3448 | 19: E11 |
| KPMID4CBAAAJA5186 | 19: A28 |
| KPMID4CBAAAJB5543 | 19: A27 |
| KPMID4CBAAAJA9727 | 19: A7 |
| KPMID4CBAAAJA9711 | 19: C9 |
| KPMID4CBAAJJG3791 | 19: C10 |
| KPMID4CBAAJJG3867 | Missing |
| KPMID4CBAAAJA9656 | 19: C31 |
| KPMID4CBAAAJA3264 | 19: G38 |
| KPMID4CBAAAJA5326 | 19: G26 |
| KPMID4CBAAJJG2515 | 19: E16 |
| PIEMD4CBAAAAB3226 | 19: E37 |
| KPMID4CBAAAJB9449 | 19: G37 |
| KPMID4CBAJIJC1584 | 19: I34 |
| PIEMD4CBAAAAF0405 | 19: E15 |

| Pod 20 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJA4934 | 20: M11 |
| KPMID4CBAAAJB7993 | 20: K22 |
| KPMID4CBAAAJA4663 | 20: M23 |
| KPMID4CBAAAJB8124 | 9: I4 |
| KPMID4CBAAAJB4980 | 20: K25 |
| KPMID4CBAAJJF4419 | 20: G22 |
| KPMID4CBAAAJB5060 | 20: G27 |
| KPMID4CBAAJJF4401 | 20: A8 |
| KPMID4CBAAJJF6492 | 20: A9 |
| KPMID4CBAAJJF5460 | 20: A10 |
| KPMID4CBAAJJF5327 | 20: C10 |
| KPMID4CBAAJJG4207 | 20: C9 |
| KPMID4CBAAAJB0433 | 13: G34 |
| KPMID4CBAAJJG5210 | 20: C1 |
| KPMID4CBAAAJA7730 | 20: M22 |
| KPMID4CBAAAJB4745 | 20: I9 |
| YNAHD4CBBJABE0D5M | 20: I23 |
| KPMID4CBAAAJB5213 | 20: G21 |
| KPMID4CBAAAJB8120 | 20: C22 |
| KPMID4CBAAAJA7233 | 20: K7 |
| KPMID4CBAAAJA7260 | 13: I19 |
| PIEMD4CBAAAAJ0899 | 20: A14 |
| KPMID4CBAJIJD2446 | 20: K4 |
| KPMID4CBAAAJB4982 | 20: M29 |
| KPMID4CBAAAJB5196 | Missing |
| KPMID4CBAAJJG6285 | 20: G23 |
| KPMID4CBAAJJG5209 | 20: G26 |
| KPMID4CBAAAJB0486 | 20: M12 |
| KPMID4CBAAAJB0501 | 20: E9 |

| | | | |
|---|---|---|---|
| KPMID4CBAJIJC9438 | 19: A3 | PIEMD4CBAAAAJ0166 | 20: E10 |
| KPMID4CBAJIJC0132 | 19: G2 | KPMID4CBAJIJC4748 | 20: G10 |
| KPMID4CBAJIJC2022 | 19: E5 | PIEMD4CBAAAAB3885 | 20: G9 |
| KPMID4CBAJIJC1585 | 19: C3 | KPMID4CBAAAJA7243 | 20: G8 |
| PIEMD4CBAAAAB3458 | 19: E4 | KPMID4CBAAJJF4685 | 20: A7 |
| PIEMD4CBAAAAJ0578 | 19: C2 | KPMID4CBAJIJD1561 | 20: A4 |
| KPMID4CBAAJJG3863 | 19: C4 | KPMID4CBAAJJG5212 | Missing |
| KPMID4CBAAAJA4150 | 19: E6 | KPMID4CBAJIJC4074 | 20: C4 |
| KPMID4CBAAAJA2983 | 19: A2 | KPMID4CBAAJJF5332 | 20: E2 |
| KPMID4CBAAAJA3271 | 19: E31 | KPMID4CBAAAJB0654 | 20: G19 |
| KPMID4CBAAJJG3909 | 1: K35 | KPMID4CBAAAJA4302 | 20: A23 |
| KPMID4CBAAJJG3832 | 19: I10 | KPMID4CBAAAJA7280 | 5: E28 |
| KPMID4CBAAJJG3827 | 19: I9 | PIEMD4CBAAAAB3841 | 20: G3 |
| KPMID4CBAAAJA3267 | 19: K5 | PIEMD4CBAAAAB3884 | 20: G5 |
| KPMID4CBAAJJG3913 | 19: E32 | KPMID4CBAJIJC4752 | 20: E6 |
| KPMID4CBAAAJA5095 | 19: C37 | PIEMD4CBAAAAB3556 | 20: E5 |
| PIEMD4CBAAAAB3433 | 19: C36 | KPMID4CBAAAJA7224 | 9: C25 |
| PIEMD4CBAAAAB3459 | 19: C35 | PIEMD4CBAAAAB3527 | 20: C3 |
| KPMID4CBAJIJC7155 | 19: C33 | KPMID4CBAJIJD1556 | 20: I8 |
| KPMID4CBAAJJF0778 | 19: C38 | KPMID4CBAAAJB0639 | 20: K9 |
| KPMID4CBAJIJC3908 | 19: A37 | PIEMD4CBAAAAB3842 | 20: I10 |
| KPMID4CBAJIJC7411 | 19: M25 | KPMID4CBAAAJA7248 | 14: E37 |
| KPMID4CBAAJJF0746 | 19: M27 | KPMID4CBAAAJA7194 | 20: G4 |
| PIEMD4CBAAAAB3460 | 19: A32 | PIEMD4CBAAAAB3499 | 20: K8 |
| PIEMD4CBAAAAB3463 | 19: A36 | PIEMD4CBAAAAB3840 | 20: G25 |
| KPMID4CBAAAJA4035 | 19: A8 | YNAHD4CBBJAJI0DEK | 20: M24 |
| SMTTD4CBAAACJ0148 | Missing | KPMID4CBAJIJC5456 | 20: E24 |
| KPMID4CBAAAJA9742 | 19: G10 | KPMID4CBAAAJA7185 | 14: E3 |
| YNAHD4CBBJABE009Z | 19: C34 | PIEMD4CBAAAAB3213 | 20: M3 |
| KPMID4CBAAJJG3862 | 19: K9 | KPMID4CBAAAJB0196 | 20: G24 |
| KPMID4CBAAJJG3839 | 19: K10 | KPMID4CBAJIJC4629 | 20: M4 |
| KPMID4CBAAJJG0052 | 19: M10 | KPMID4CBAJIJC4379 | 20: M21 |
| KPMID4CBAAJJG3834 | 19: M9 | KPMID4CBAAAJA7195 | 20: C15 |
| KPMID4CBAAJJG0188 | Missing | PIEMD4CBAAAAB3537 | 20: I26 |
| KPMID4CBAAAJA1470 | 19: K22 | KPMID4CBAAAJA7242 | 14: C1 |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAAJJG3864 | 19: I28 | | KPMID4CBAAAJA7314 | 20: I27 |
| KPMID4CBAAJJG3860 | 19: K21 | | KPMID4CBAAAJA7176 | 20: K26 |
| KPMID4CBAAAJB0541 | 19: M23 | | KPMID4CBAJIJD1059 | 20: M6 |
| KPMID4CBAAAJC0261 | 19: M21 | | KPMID4CBAAAJA7221 | 20: I34 |
| KPMID4CBAAAJB1891 | 19: I27 | | KPMID4CBAJIJD1647 | 20: M9 |
| KPMID4CBAABJA1724 | 19: I24 | | KPMID4CBAAAJB6749 | 9: E16 |
| KPMID4CBAAAJB1957 | 19: G19 | | KPMID4CBAAAJA4500 | 20: K30 |
| NGSBD4CBAAAJA6303 | 19: G27 | | KPMID4CBAAAJA7261 | 20: M16 |
| KPMID4CBAAAJB7028 | 19: I2 | | KPMID4CBAAAJB5198 | 20: C2 |
| PIEMD4CBAAAJ1037 | 19: C32 | | KPMID4CBAAAJB0831 | 5: M4 |
| PIEMD4CBAAAJ1078 | 19: C15 | | KPMID4CBAAAJA2392 | 20: K2 |
| KPMID4CBAAAJC2131 | Missing | | KPMID4UBAJIJC0920 | Missing |
| PIEMD4CBAAAJ0897 | 19: I25 | | YNAHD4CBBJAJI0EWZ | 20: M26 |
| KPMID4CBAAAJA7331 | 19: K3 | | KPMID4CBAAAJB7297 | 20: M13 |
| KPMID4CBAAJJF0782 | 19: G25 | | KPMID4CBAAAJA4542 | 20: E25 |
| KPMID4CBAAJJF0781 | 19: M30 | | KPMID4CBAAAJA3037 | 20: K1 |
| KPMID4CBAAAJA8910 | 19: K30 | | KPMID4CBAAAJA4236 | 20: K5 |
| KPMID4CBAAAJA7846 | 19: M29 | | KPMID4CBAAAJA5426 | 20: C30 |
| PIEMD4CBAAAJ1045 | 19: M28 | | KPMID4CBAAAJB8013 | 20: M1 |
| KPMID4CBAAAJB3666 | 19: E17 | | YNAHD4CBBJAJI0DEC | 20: M2 |
| PIEMD4CBAAJCJ0519 | 19: A35 | | KPMID4CBAAAJA7370 | 20: M27 |
| KPMID4CBAJIJC3518 | 19: A31 | | KPMID4CBAAAJB0443 | 20: M5 |
| KPMID4CBAAAJB1429 | 19: K27 | | KPMID4CBAAAJA4227 | 20: K28 |
| KPMID4CBAAAJA3696 | 19: M26 | | KPMID4CBAAAJA4545 | 20: K29 |
| KPMID4CBAAAJB0093 | 19: I22 | | KPMID4CBAAAJA4279 | 20: E23 |
| PIEMD4CBAAAJ0896 | 19: A34 | | KPMID4CBAAAJA4098 | 20: I30 |
| PIEMD4CBAAJCJ0512 | 19: K28 | | KPMID4CBAAAJB7992 | 20: I29 |
| PIEMD4CBAAAF0574 | 19: K26 | | KPMID4CBAAAJA4786 | 20: K24 |
| KPMID4CBAAAJB0539 | 19: E34 | | KPMID4CBAAAJB6967 | 20: C21 |
| PIEMD4CBAAABD2263 | 19: E35 | | KPMID4CBAAAJA2369 | 20: A6 |
| PIEMD4CBAAJCJ0509 | 19: I5 | | KPMID4CBAAAJA4095 | 20: I7 |
| PIEMD4CBAAAJ1038 | 19: K6 | | KPMID4CBAAAJA7263 | 5: E35 |
| PIEMD4CBAAJCJ0527 | 19: K8 | | KPMID4CBAAAJA5425 | 20: G20 |
| KPMID4CBAAAJA4191 | 19: K4 | | KPMID4CBAAAJA5438 | 20: A34 |
| PIEMD4CBAAAJ0049 | 19: I29 | | KPMID4CBAJIJC6221 | 20: M25 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0040 | 19: I30 | KPMID4CBAAAJA4220 | 20: E27 |
| PIEMD4CBAAJCJ0537 | 19: G30 | KPMID4CBAAAJA3737 | 5: C35 |
| KPMID4CBAAJJG1307 | 19: G29 | KPMID4CBAAAJA5318 | Missing |
| KPMID4CBAAAJA7180 | 19: G3 | KPMID4CBAAAJA4672 | 2: A22 |
| KPMID4CBAJIJC8013 | 19: I3 | KPMID4CBAAAJA2318 | 20: A2 |
| PIEMD4CBAAAAF0253 | 19: I7 | KPMID4CBAAAJA3026 | 20: C27 |
| KPMID4CBAAAJB1970 | 19: A6 | KPMID4CBAAAJA3435 | 20: C7 |
| PIEMD4CBAAABD2333 | 19: I4 | KPMID4CBAAAJA3058 | 20: G28 |
| PIEMD4CBAAJCJ0930 | 19: I8 | KPMID4CBAAAJA4539 | 20: G29 |
| KPMID4CBAAAJB0191 | 19: A9 | KPMID4CBAAAJB7994 | 20: G30 |
| KPMID4CBAAAJA5390 | 19: C14 | KPMID4CBAAAJB8004 | 20: E30 |
| KPMID4CBAJIJC5548 | 19: G4 | KPMID4CBAJIJC6231 | 20: E29 |
| PIEMD4CBAABAG3317 | 19: G8 | KPMID4CBAJIJC6329 | 20: E28 |
| KPMID4CBAAAJA3922 | Missing | KPMID4CBAJIJC0959 | 20: A3 |
| KPMID4CBAAAJA7341 | 19: G5 | KPMID4CBAAAJB8121 | 20: A38 |
| PIEMD4CBAAJCJ0535 | 19: G7 | KPMID4CBAAAJA4751 | 20: A26 |
| KPMID4CBAAAJA7333 | 19: G6 | KPMID4CBAAAJB6907 | 8: C7 |
| KPMID4CBAAAJB0215 | 19: E7 | KPMID4CBAJIJD5154 | 20: A5 |
| KPMID4CBAAAJA4247 | 19: E8 | KPMID4CBAAAJA3751 | 18: A20 |
| KPMID4CBAAAJA7327 | 19: E30 | KPMID4CBAAAJA4570 | 20: K10 |
| KPMID4CBAJIJC3563 | 19: E29 | NGSBD4CBAJIAD7357 | 20: A25 |
| KPMID4CBAJIJD0897 | 19: C30 | KPMID4CBAAAJA3375 | 20: C26 |
| KPMID4CBAAJJG0603 | 19: C29 | KPMID4CBAJIJD5185 | 20: C5 |
| KPMID4CBAAJJF0784 | 19: C6 | KPMID4CBAJIJD5193 | 20: C25 |
| KPMID4CBAAAJB1426 | 20: E22 | KPMID4CBAJIJD5158 | Missing |
| KPMID4CBAAAJA3681 | 19: A5 | KPMID4CBAAAJA4237 | Missing |
| KPMID4CBAJIJC3589 | Missing | KPMID4CBAJIJC6236 | 20: I25 |
| KPMID4CBAAJJF0330 | 19: C7 | KPMID4CBAJIJD5160 | 20: C28 |
| KPMID4CBAAAJA9652 | 19: A4 | KPMID4CBAJIJC6228 | 20: C29 |
| KPMID4CBAJIJC5667 | 19: A25 | PIEMD4CBAAAAJ0393 | 20: A27 |
| KPMID4CBAAAJA5412 | 19: K29 | KPMID4CBAAAJB7121 | 20: A30 |
| KPMID4CBAJIJC4793 | 19: G9 | KPMID4CBAAAJA5353 | 20: A29 |
| KPMID4CBAAAJB0189 | 19: C12 | KPMID4CBAJIJC6184 | 20: A28 |
| KPMID4CBAAAJB0076 | 19: I38 | KPMID4CBAJIJD5187 | 20: I22 |
| KPMID4CBAAAJB0187 | 19: G11 | KPMID4CBAAAJB8133 | 14: G10 |

| | |
|---|---|
| PIEMD4CBAAJCJ0521 | 19: I31 |
| KPMID4CBAAAJA5357 | 19: A33 |
| KPMID4CBAJIJC3414 | 19: I36 |
| KPMID4CBAAAJA3584 | 19: E3 |
| KPMID4CBAAAJA3694 | 19: A29 |
| KPMID4CBAAAJA5392 | 19: G35 |
| KPMID4CBAAAJB1953 | 19: G12 |
| KPMID4CBAAAJB1941 | 19: G24 |
| KPMID4CBAJIJC7148 | 19: G21 |
| KPMID4CBAAJJF0419 | 19: C24 |
| KPMID4CBAAJJF0340 | 19: I21 |
| PIEMD4CBAAAAB3310 | 19: K23 |
| KPMID4CBAJIJC7072 | 19: K25 |
| KPMID4CBAJIJC7160 | 19: G28 |
| KPMID4CBAAJJG0769 | 19: A19 |
| YNAHD4CBBJABE0EMN | 19: A20 |
| KPMID4CBAJIJC5771 | 19: G33 |
| PIEMD4CBAAAAB3452 | 19: C19 |
| PIEMD4CBAAAAB3454 | 19: K24 |
| KPMID4CBAJIJC7149 | 19: M24 |
| KPMID4CBAJIJD1825 | 19: I26 |
| KPMID4CBAAJJF0282 | 19: G22 |
| KPMID4CBAAJJF0731 | 19: M22 |
| PIEMD4CBAAAAB3307 | 19: E27 |
| KPMID4CBAAAJB1892 | 19: G20 |
| KPMID4CBAAJJF0748 | 19: C17 |
| KPMID4CBAAJJG4535 | 19: C16 |
| PIEMD4CBAAAAF0567 | 19: A1 |
| YNAHD4CBBJABE0DNX | 19: M1 |
| KPMID4CBAAJJF0427 | 19: A15 |
| KPMID4CBAJIJD5283 | 19: E28 |
| KPMID4CBAJIJD4946 | 19: C18 |
| KPMID4CBAAAJA0176 | 19: C28 |
| KPMID4CBAAAJB1452 | 19: C27 |
| KPMID4CBAJIJC4606 | 19: E19 |

| | |
|---|---|
| KPMID4CBAJIJC6208 | 18: K35 |
| KPMID4CBAJIJC6179 | 20: I21 |
| KPMID4CBAJIJC6201 | 20: I4 |
| KPMID4CBAAAJA7346 | 5: K17 |
| KPMID4CBAAAJA5319 | 5: I23 |
| KPMID4CBAAJJF8475 | 20: E35 |
| KPMID4CBAAAJA3691 | 20: I28 |
| KPMID4CBAAAJB0244 | 19: E10 |
| KPMID4CBAAJJF8354 | 20: G33 |
| KPMID4CBAABJA4375 | 20: E21 |
| KPMID4CBAAJJF8471 | 20: E31 |
| KPMID4CBAJIJC5540 | 20: E32 |
| KPMID4CBAJIJC0676 | 20: A18 |
| KPMID4CBAJIJC0658 | 20: A19 |
| KPMID4CBAJIJD1058 | 20: A20 |
| KPMID4CBAAAJB0210 | 13: E4 |
| KPMID4CBAAAJB0218 | 20: C11 |
| KPMID4CBAJIJC4451 | 20: C18 |
| YNAHD4CBBJABE0D1J | 20: E34 |
| KPMID4CBAAAJA9828 | 14: I25 |
| KPMID4CBAAJJF7250 | 20: K33 |
| KPMID4CBAJIJC4400 | 20: I36 |
| KPMID4CBAAJJF8396 | 20: K34 |
| KPMID4CBAJIJC0648 | 20: A11 |
| KPMID4CBAJIJC4931 | 20: E11 |
| PIEMD4CBAAAAB3844 | 20: E13 |
| PIEMD4CBAAAAB3843 | 20: C13 |
| YNAHD4CBBJABE09F8 | 20: A16 |
| KPMID4CBAAJJF8438 | 20: A17 |
| KPMID4CBAJIJC4387 | 20: E33 |
| KPMID4CBAJIJC5491 | 20: E36 |
| KPMID4CBAJIJD5190 | 20: G36 |
| KPMID4CBAAJJF8480 | 20: E18 |
| KPMID4CBAAJJF8453 | 20: E19 |
| KPMID4CBAAJJF8450 | 20: E20 |

| | |
|---|---|
| KPMID4CBAJIJC7147 | 19: E20 |
| KPMID4CBAAAJA4090 | Missing |
| KPMID4CBAAAJB0614 | 19: E9 |
| KPMID4CBAJIJC7064 | 19: I11 |
| KPMID4CBAJIJC0830 | 19: G18 |
| YNAHD4CBBJAJI0HJ9 | 19: G16 |
| KPMID4CBAAJJF0445 | 19: G13 |
| KPMID4CBAAJJF0360 | 19: A18 |
| KPMID4CBAJIJC8135 | 19: E26 |
| KPMID4CBAAAJA4209 | 19: E24 |
| KPMID4CBAAAJA5329 | Missing |
| KPMID4CBAAAJB0680 | 8: E35 |
| YNAHD4CBBJABE0054 | 19: M34 |
| NGSBD4CBAAJJI3900 | 19: M14 |
| KPMID4CBAAJJF0726 | 19: I37 |
| KPMID4CBAAJJF0343 | 19: E38 |
| YNAHD4CBBJABE0D35 | 19: K38 |
| PIEMD4CBAAAAB3313 | 19: K31 |
| KPMID4CBAAAJA5293 | 19: I6 |
| KPMID4CBAAAJA4136 | 19: I19 |
| KPMID4CBAJIJC7146 | 19: I20 |
| KPMID4CBAJIJC1581 | 19: K20 |
| KPMID4CBAAAJA5294 | 19: K19 |
| PIEMD4CBAAAAB3227 | 19: K17 |
| PIEMD4CBAAAAF0666 | 19: K11 |
| NGSBD4CBAAAJA0128 | 19: G36 |
| KPMID4CBAAJJF0329 | 19: K36 |
| KPMID4CBAAJJF0431 | 19: K15 |
| KPMID4CBAJIJC3541 | 19: K37 |
| KPMID4CBAAAJA7325 | 19: G17 |
| YNAHD4CBBJABE00AX | 19: I13 |
| YNAHD4CBBJABE0EJD | 19: I16 |
| KPMID4CBAAJJG1754 | 19: K13 |
| KPMID4CBAAJJF0336 | 19: M12 |
| KPMID4CBAAJJF0732 | 19: M32 |

| | |
|---|---|
| KPMID4CBAAAJA4097 | 20: M34 |
| KPMID4CBAJIJC0716 | 20: G35 |
| KPMID4CBAJIJD0477 | 20: G18 |
| KPMID4CBAJIJD1631 | 20: C36 |
| KPMID4CBAAAJB4981 | 20: G16 |
| KPMID4CBAAJJF8472 | 20: E17 |
| KPMID4CBAAAJA7293 | Missing |
| YNAHD4CBBJABE0BZD | 20: E16 |
| KPMID4CBAJIJC2584 | 20: C16 |
| KPMID4CBAAJJF8440 | 20: K27 |
| KPMID4CBAAJJF8427 | 20: I16 |
| YNAHD4CBBJAJI0BVJ | 20: G14 |
| KPMID4CBAJIJC5049 | 20: I17 |
| KPMID4CBAAJJF8474 | 20: G15 |
| YNAHD4CBBJABE0D45 | 20: C14 |
| YNAHD4CBBJABE0CWM | 20: A39 |
| YNAHD4CBBJAJI0BYZ | 20: K3 |
| PIEMD4CBAAABD2343 | 20: I18 |
| KPMID4CBAAAJA4197 | 5: E27 |
| KPMID4CBAAJJF8222 | 20: I20 |
| KPMID4CBAAJJF8397 | 20: K20 |
| KPMID4CBAAJJF8477 | 20: K19 |
| KPMID4CBAJIJD1661 | 20: K16 |
| PIEMD4CBAAAAB3892 | 20: I15 |
| PIEMD4CBAAAAB3891 | 20: C37 |
| NGSBD4CBAAJBC6904 | 20: I12 |
| KPMID4CBAJIJC8512 | 20: K15 |
| KPMID4CBAJIJD1490 | 20: K12 |
| YNAHD4CBBJABE00BF | Missing |
| KPMID4CBAJIJC0809 | 20: K18 |
| KPMID4UBAJIJC2029 | Missing |
| YNAHD4CBBJABE0CXB | 20: G7 |
| KPMID4CBAAJJF3866 | 20: C24 |
| KPMID4CBAJIJC5333 | 20: M8 |
| PIEMD4CBAAAAB3212 | 20: G2 |

| | |
|---|---|
| KPMID4CBAAJJF0346 | 19: M33 |
| KPMID4CBAJIJD3023 | 19: E12 |
| PIEMD4CBAAAAB3437 | 19: M15 |
| KPMID4CBAAAJA9700 | 19: A14 |
| KPMID4CBAAAJB5139 | 19: M19 |
| PIEMD4CBAAAAB3456 | 19: M20 |
| KPMID4CBAAAJA4102 | 19: C20 |
| KPMID4CBAAAJB3923 | 19: M31 |
| PIEMD4CBAAAAF0141 | 19: I12 |
| YNAHD4CBBJABE0C5J | 19: M38 |
| YNAHD4CBBJABE0EEP | 19: M35 |
| KPMID4CBAAAJB4615 | 19: M16 |
| KPMID4CBAAAJB1864 | 19: G31 |
| YNAHD4CBBJABE0CVK | 19: M36 |
| KPMID4CBAJIJD0136 | 19: M39 |
| YNAHD4CBBJABE00BG | 19: M40 |
| PIEMD4CBAAABD2241 | 19: K40 |
| PIEMD4CBAAJCJ0515 | 19: K39 |
| PIEMD4CBAAJCJ0518 | 19: K14 |
| PIEMD4CBAAJCJ0523 | 19: M17 |
| KPMID4CBAAAJA4207 | 19: K35 |
| PIEMD4CBAAAAJ0042 | 19: C8 |
| YNAHD4CBBJAJI0HE6 | 19: K16 |
| KPMID4CBAAAJA3259 | 19: M37 |
| KPMID4CBAAAJA3740 | 19: I14 |
| PIEMD4CBAAAAJ0051 | 19: I18 |
| KPMID4CBAAAJA8168 | 19: C1 |
| KPMID4CBAAAJA9968 | 19: I15 |
| PIEMD4CBAAAAF0597 | 19: E1 |
| PIEMD4CBAAJCJ0524 | 19: K34 |
| KPMID4CBAAAJA6498 | 19: K18 |
| YNAHD4CBBJABE0DR1 | 19: M18 |
| PIEMD4CBAAAAJ0044 | 19: M2 |
| PIEMD4CBAAJCJ0520 | 19: K32 |
| PIEMD4CBAABAG3130 | 19: I39 |

| | |
|---|---|
| PIEMD4CBAAAAB3516 | 20: I24 |
| YNAHD4CBBJABE0C6N | Missing |
| PIEMD4CBAAAAB3887 | 20: K6 |
| KPMID4CBAJIJC0657 | 20: K23 |
| KPMID4CBAAJJF8449 | 20: I6 |
| KPMID4CBAAAJA5442 | 20: A24 |
| KPMID4CBAAAJA4196 | 20: C23 |
| YNAHD4CBBJABE0C8A | 20: K17 |
| KPMID4CBAAAJB5130 | 20: I2 |
| KPMID4CBAAAJA4941 | 20: G34 |
| YNAHD4CBBJAJI0EVL | 20: M38 |
| KPMID4CBAAAJB0496 | 5: G16 |
| KPMID4CBAABJA0620 | Missing |
| YNAHD4CBBJAJI0DHX | Missing |
| KPMID4CBAJIJC0562 | 20: I35 |
| KPMID4CBAAJJF8871 | 20: K40 |
| KPMID4CBAJIJC8168 | 20: K39 |
| KPMID4CBAAAJA5065 | 20: I3 |
| KPMID4CBAAAJB0652 | 13: E16 |
| YNAHD4CBBJABE0D6F | 13: K31 |
| YNAHD4CBBJABE0DJ9 | 20: E7 |
| YNAHD4CBBJABE00D5 | 20: M35 |
| KPMID4CBAAAJB5197 | 20: G11 |
| KPMID4CBAAJJG0916 | 20: M37 |
| KPMID4CBAJIJC6172 | 20: M17 |
| KPMID4CBAAAJA4244 | 20: K13 |
| KPMID4CBAAAJB6962 | 20: G17 |
| KPMID4CBAAAJA1926 | 20: C17 |
| YNAHD4CBBJABE0D40 | 20: I14 |
| KPMID4CBAAAJB3959 | 8: C22 |
| KPMID4CBAAJJF9325 | 20: M33 |
| KPMID4CBAJIJC4020 | Missing |
| KPMID4CBAAAJB0640 | 20: M36 |
| KPMID4CBAJIJD2442 | 20: I39 |
| KPMID4CBAAJJG0896 | 20: E1 |

| | |
|---|---|
| KPMID4CBAAAJA1478 | 19: I40 |
| PIEMD4CBAAABD2242 | 19: G40 |
| KPMID4CBAAAJA3738 | 19: G39 |
| KPMID4CBAAAJB0528 | 19: M13 |
| KPMID4CBAJIJC2642 | 19: K33 |
| KPMID4CBAAAJA6470 | 19: I32 |
| PIEMD4CBAAAAJ0433 | 19: I33 |
| KPMID4CBAAAJA2969 | 19: I35 |
| KPMID4CBAJIJC2696 | 19: K12 |
| YNAHD4CBBJABE0DTB | 19: M11 |
| KPMID4CBAJIJD4864 | 19: I17 |
| KPMID4CBAAJJF0788 | 19: A13 |
| KPMID4CBAAJJG1258 | 19: G15 |
| PIEMD4CBAAAAJ0889 | 19: I23 |
| PIEMD4CBAAAAJ1046 | 19: G14 |
| KPMID4CBAAAJB0671 | 19: M6 |
| KPMID4CBAAJJF0743 | 19: C25 |
| KPMID4CBAAAJB0556 | 19: A30 |
| PIEMD4CBAAAAF0570 | 19: K1 |
| NGSBD4CBAAJBC7314 | 19: E39 |
| YNAHD4CBBJAJI0BT8 | 19: E40 |
| PIEMD4CBAAAAJ1084 | 19: C40 |
| KPMID4CBAAAJB0767 | 19: C39 |
| KPMID4CBAAAJB1972 | 19: E18 |
| KPMID4CBAAJJF0776 | 19: G1 |
| KPMID4CBAAJJF0359 | 19: A17 |
| KPMID4CBAJIJC2601 | 19: I1 |
| PIEMD4CBAAAAJ1080 | 19: M3 |
| PIEMD4CBAAAAJ0900 | 8: G12 |
| KPMID4CBAAAJA5364 | Missing |
| KPMID4CBAJIJC2600 | 19: M7 |
| PIEMD4CBAAABD2285 | 19: E21 |
| KPMID4CBAJIJC7145 | 19: M8 |
| PIEMD4CBAAAAF0670 | 19: K2 |
| PIEMD4CBAAAAJ0890 | 19: M5 |

| | |
|---|---|
| KPMID4CBAJIJC3971 | 20: G40 |
| KPMID4CBAJIJC5289 | 20: G39 |
| KPMID4CBAJIJC8501 | 20: G38 |
| YNAHD4CBBJABE01GL | 8: I40 |
| KPMID4CBAJIJC0674 | 20: M32 |
| KPMID4CBAAJJF9333 | 20: I13 |
| KPMID4CBAAJJF9335 | 20: M31 |
| KPMID4CBAJIJC5243 | Missing |
| KPMID4CBAAAJB5080 | 20: E14 |
| KPMID4CBAAAJA4030 | Missing |
| KPMID4CBAAAJA4101 | 14: E7 |
| KPMID4CBAAAJA7352 | 20: C19 |
| KPMID4CBAJIJC4063 | 20: K31 |
| KPMID4CBAJIJC5053 | 20: A13 |
| KPMID4CBAAJJG1303 | 20: K32 |
| KPMID4CBAAJJG1027 | 18: K34 |
| KPMID4CBAAJJG0987 | 20: A15 |
| KPMID4CBAAJJG0961 | 20: E38 |
| KPMID4CBAAJJG1028 | 20: E39 |
| KPMID4CBAJIJC5162 | 20: E40 |
| KPMID4CBAJIJC4004 | 20: C40 |
| KPMID4CBAAJJF4410 | 20: C39 |
| KPMID4CBAJIJC8521 | 20: C38 |
| KPMID4CBAAJJF5428 | 20: E37 |
| KPMID4CBAAJJF9828 | 20: K35 |
| KPMID4CBAJIJD1055 | 20: I32 |
| KPMID4CBAJIJC8004 | 20: K36 |
| KPMID4CBAAJJF9346 | 20: I31 |
| KPMID4CBAAAJB0653 | 20: I19 |
| NGSBD4CBAAAJA3938 | Missing |
| KPMID4CBAAAJA4939 | 20: K37 |
| KPMID4CBAAAJB8137 | 20: A32 |
| KPMID4CBAAJJG5211 | 20: G31 |
| KPMID4CBAAAJB5203 | 20: G32 |
| KPMID4CBAAJJF4411 | 20: I33 |

| | |
|---|---|
| KPMID4CBAAAJB1448 | 19: C13 |
| KPMID4CBAJIJC1577 | 19: E25 |
| KPMID4CBAJIJC2749 | 19: C26 |
| NGSBD4CBAAJBC7275 | 19: A12 |
| KPMID4CBAAAJB0673 | 19: A39 |
| KPMID4CBAAAJB1942 | 19: A40 |

| | |
|---|---|
| KPMID4CBAAAJB4814 | 8: I35 |
| KPMID4CBAAAJB0642 | 5: A11 |
| KPMID4CBAAAJB0487 | 20: M18 |
| KPMID4CBAAAJB5061 | 20: M40 |
| KPMID4CBAAJJG1257 | 20: A40 |

| Storage | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| NGSBD4UBAJHCA0638 | Missing |
| PIEMD4UBAAAAJ0599 | Missing |
| PIEMD4UBAAAAB3462 | Missing |
| KPMID4UBAAAJA5395 | Missing |
| KPMID4UBAAJJF7067 | Missing |
| KPMID4UBAJIJC4537 | Missing |
| YNAHD4UBBJABE01FN | Missing |
| NGSBD4UBAAJBC7349 | Missing |
| KPMID4UBAJIJD3030 | Missing |
| PIEMD4UBAAAAJ0387 | Missing |
| NGSBD4UBAJHCA0626 | Missing |
| KPMID4UBAAJJF6771 | Missing |
| KPMID4UBAAAJA8857 | Missing |
| KPMID4UBAAAJB9094 | Missing |
| NGSBD4UBAAJBC5703 | Missing |
| YNAHD4UBBJABE0DES | Missing |
| PIEMD4UBAAAAJ0522 | Missing |

| Repaired Miners | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| THQGDWABBJCJB5700 | Missing |
| KPMID4CBAABJA4775 | Missing |
| NGSBD4CBAAAJA3613 | Missing |
| NGSBD4CBAAJGP1215 | Missing |
| THQGDWABBJCJB8011 | Missing |
| NGSBD4CBAAJJI2353 | Missing |
| NGSBD4CBAJIAG2110 | Missing |
| NGSBD4CBAAJBC6910 | Missing |
| NGSBD4CBAJIAG1078 | Missing |
| THQGDWABBJCJB5540 | Missing |
| THQGDWABBJDJD00BH | Missing |
| NGSBD4CBAJIAD8442 | Missing |
| NGSBD4CBAJIAD8441 | Missing |
| THQGDXABBJEAF2YL4 | Missing |
| NGSBD4CBAJIAD1601 | Missing |
| THQGDWABBJCJB5976 | Missing |
| NGSBDWABBJEJF2654 | Missing |
| THQGDXABBJDJG1KMJ | Missing |
| NGSBD4CBAAJBC6707 | Missing |
| THQGDXABBJEAF2KAK | Missing |
| KPMID4CBAAAJC1011 | Missing |
| NGSBD4CBAJIBC1138 | Missing |
| THQGDXABBJEAF2ZHJ | Missing |
| NGSBDWABBJEJF2245 | Missing |
| THQGDXABBJEAF2N1J | Missing |
| THQGDWABBJDJD0140 | Missing |
| NGSB67ABBJDJB6459 | Missing |
| NGSB67ABBJCJI3898 | Missing |
| NGSB67ABBJCJI1275 | Missing |

| | |
|---|---|
| NGSB67ABBJCJI1140 | Missing |
| NGSB67ABBJCJI0432 | Missing |
| NGSB67ABBJCJI1291 | Missing |
| NGSB67ABBJFJC2987 | Missing |
| NGSB67ABBJCJI1085 | Missing |
| NGSB67ABBJFJC3025 | Missing |
| NGSB67ABBJFJC2764 | Missing |
| NGSB67ABBJCJI3657 | Missing |
| NGSB67ABBJCJI1147 | Missing |
| NGSB67ABBJCJI1345 | Missing |
| KPMIDXDBBJEBG3627 | Missing |
| PIEMD4CBAAAAJ0168 | 7: M13 |
| PIEMD4CBAAABD2238 | 8: K16 |
| PIEMD4CBAAAAJ0514 | Missing |