# EXHIBIT B

# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF MISSOURI
## SOUTHERN DIVISION

| | | |
|---|---|---|
| BITMAIN TECHNOLOGIES GEORGIA LIMITED, | ) | |
| Plaintiff, | ) | |
| | ) | Case No. 6:24-cv-03183-MDH |
| vs. | ) | |
| HYLMEN LLC, and | ) | |
| SHAWN VAUGHT, | ) | |
| Defendants. | ) | |

## DECLARATION OF YILIANG GUO

I, Yiliang Guo, hereby declare as follows:

1.     I am an employee of Bitmain Technologies Inc. (北京比特大陆科技有限公司). I submit this declaration in support of Plaintiff Bitmain Technologies Georgia Limited's ("Bitmain") Emergency Motion for the Appointment of a Receiver. I have personal knowledge of the facts set forth in this declaration and, if called as a witness, I could, and would, testify competently thereto.

2.     I have been employed by Bitmain Technologies Inc. since April 2018. I am responsible for business development relating to Bitmain's data-center hosting services in the United States.

3.     On June 21, 2021, Bitmain entered into a Service Framework Agreement ("Prior Agreement") with Blockquarry Corp. f/k/a ISW Holdings, Inc. ("Blockquarry"). Attached as **Exhibit 1** is a true and correct copy of the Prior Agreement. Under the Prior Agreement, Blockquarry agreed to host, operate, and maintain Bitmain's miners at a data-center facility located at 154 Hyatt Street, Gaffney, South Carolina, 29341 (the "South Carolina Facility").

4.     Between February 7, 2022 and April 11, 2022, Bitmain delivered 4,513 S19j Pro miners (the "Miners") owned by Bitmain and/or its business partner, Burdy US Corporation ("Burdy"), to the South Carolina Facility.

5.     To confirm Bitmain's outright ownership of the Miners delivered to the South Carolina Facility, Bitmain and Burdy entered into a "Sales and Purchase Agreement" on January 22, 2024, under which Burdy transferred title of the Miners to Bitmain. A true and correct copy of the Sales and Purchase Agreement Between Burdy US Corporation and Bitmain Technologies Georgia Limited is attached as **Exhibit 2**.

6.     On September 1, 2022, Bitmain entered into a new Service Framework Agreement with Blockquarry ("Operative Agreement"), which terminated the Prior Agreement. Attached as **Exhibit 3** is a true and correct copy of the Operative Agreement. The Operative Agreement affirmed Blockquarry's obligations to host, operate, and maintain the Bitmain Miners at the South Carolina Facility and confirmed that Bitmain had delivered the Miners to the Facility. It also confirmed that Bitmain is the owner of the Miners. *See* Operative Agreement, ¶ 1.1 ("'Hosted Servers' means the supercomputing servers and ancillary hardware equipment **owned** by BITMAIN or its designated third party(ies) and hosted at the Data Center Facility pursuant to the applicable Service Order.") (emphasis added).

7.     Bitmain routinely conducted inspections and prepared inventories of its Miners at the South Carolina Facility. The inventories identified the Bitmain Miners by serial number. The last time Bitmain was able to conduct an inspection and inventory that included a scan of the serial numbers of the Miners at the South Carolina Facility was in December 2022.

8.     On May 31, 2024, after I was informed that the Bitmain Miners had been moved to Defendants' property at 29590 Highway U, Crocker, Missouri (the "Crocker Site"), Bitmain

received from Blockquarry's counsel an inventory of miners at the Crocker Site. Blockquarry's counsel represented that the inventory, which identified miners by serial number, was prepared by Pantheon Resources Incorporated ("Pantheon"). Bitmain cross-referenced the serial numbers in Pantheon's inventory with the serial numbers in Bitmain's inventories from its inspections at the South Carolina Facility prior to that Facility being padlocked by its owner, the Gaffney Board of Public Works ("Gaffney BPW"). Attached as **Exhibit 4** is a true and correct PDF copy of a spreadsheet that cross-references the serial numbers in Pantheon's inventory with the serial numbers in the inventories from Bitmain's inspections at the South Carolina Facility. The spreadsheet confirms that as of May 31, 2024, at least approximately 4,300 of Bitmain's Miners were located at the Crocker Site, verified by serial number and identified by Container number.

9.     Similarly, I have compared the serial numbers in the inventories from Bitmain's inspections at the South Carolina Facility against the Bitmain inventory submitted as an attachment to the Declaration of Donnie Hardin, the General Manager of Gaffney BPW. I can confirm that the inventories are accurate.

I declare under penalty of perjury that the foregoing is true and correct. Executed on July 2, 2024 in Beijing, China.

Yiliang Guo
_____
Yiliang Guo

# EXHIBIT 1



## Service Framework Agreement

This Service Framework Agreement (the **"Agreement"**) is entered into on 21 June, 2021 by and between:

1. Bitmain Technologies Georgia Limited (the **"Party A"**), a company duly established and validly existing under the laws of the State of Georgia of the United States with its registration number21203283; and

2. ISW Holdings, Inc. (the **"Party B"**), a company duly established and validly existing under the laws of the United States of America with its registration number 47-2339650.

Each of the Party A and Party B shall be hereinafter referred to as a **"Party"** respectively, and as the **"Parties"** collectively.

Based on the principle of mutual benefit and equal cooperation, the Parties, after friendly negotiation, in accordance with the applicable laws and regulations, have reached this Agreement regarding (i) the server hosting, operation and/or maintenance services provided by Party B to Party A, (ii) the payment of service fees by Party A to Party B, and (iii) other related matters.

### 1. Definitions

The following definitions in this Article 1 apply in this Agreement and its annexes unless indicated otherwise.

1. **"Hosted Server(s)"**: means the server(s) that Party A entrusts Party B to provide Services, the model and quantity of which shall be agreed on by the Parties in the Service Order.

2. **"Service(s)"**: means the service(s) that Party A entrusts Party B to provide in order to ensure the normal operation of the Hosted Server, including but not limited to the Hosting Services, Operation Services and Maintenance Services, types of which applicable to specific projects shall be agreed on by the Parties in the Service Order.

3. **"Hosting Services"**: means the facilities, resources and services provided by Party B such as data center computer rooms, computer positions, power facilities, security monitoring, management personnel, etc., for storing and operating Hosted Servers.

1

4. **"Operation Services"**: means the resources and services provided by Party B such as management personnel, management software, management services, etc., to carry out physical server monitoring, server working status monitoring, server working status report, and server on-rack and off-rack, and maintenance (excluding batch on-rack when entering and batch off-rack when exiting), in order to ensure the normal operation of the Hosted Servers.

5. **"Maintenance Services"**: means the maintenance services provided by Party B for the Hosted Servers.

6. **"Service Fees"**: means the full cost for Services provided by Party B which shall be paid by Party A to Party B. Unless otherwise agreed in this Agreement or the Service Order, Party A shall not pay Party B any other fees other than the Service Fees. According to the content of Services provided by Party B, Service Fees may include Hosting Fees, Operation Fees, and Maintenance Fees.

7. **"Power Consumption"**: means the amount of power consumed by the Hosted Servers during the service period, which shall be determined according to the sum of the reading number of the electric metering devices separately set up for Servers by Party B and the actual line loss. The setting position of the electric metering devices shall be the inlet end of the transformer high voltage side and the unit is kWh.

8. **"Hosing Fees"**: means the cost for the Hosting Services provided by Party B which shall be paid by Party A to Party B, which shall include the electricity fees collected by Party B from Party A and the service fees for Party B's Hosting Services.

9. **"Hosting Unit Price"**: means the Hosting Fees that Party A shall pay to Party B for every kWh of electricity consumed by the servers when Party B provides the Hosting Services, which is the Normal Hosting Unit Price agreed on by the Parties in the Service Order in the normal circumstances, but is automatically adjusted pursuant to the provisions of the Article 4.3 of this Agreement in the event of a situation stipulated in Article 4.3 of this Agreement.

10. **"Normal Hosting Unit Price"**: means the Hosting Unit Price applicable in the normal circumstances, which shall be agreed on by the Parties in the Service Order.

11. **"Lowest Hosting Unit Price"**: means the price floor of the Unit Hosting Price when the Parties adjust the Unit Hosting Price pursuant to the Article 4.3 of this Agreement, which shall be agreed on by the Parties in the Service Order.

12. **"Operation Fees"**: means the cost for the Operation Services provided by Party B which shall be paid by Party A to Party B.

13. **"Operation Unit Price"**: means the Operation Fees that Party A shall pay to

2

Party B for every kWh of electricity consumed by the servers when Party B provides the Operation Services, which shall be agreed on by the Parties in the Service Order.

14. **"Maintenance Fees"**: means the cost for the Maintenance Services provided by Party B which shall be paid by Party A to Party B, which shall be agreed on by the Parties in the Service Order.

15. **"Bill"**: means the bill checked regularly by the Parties for information such as current Power Consumption, current Services Fees and current service interruptions (if any).

16. **"Theoretical Computing Power"**: means the computing power data listed on the factory logo of the Hosted Servers.

17. **"Actual Computing Power"**: means the actual computing power data displayed by server monitoring software in the actual operation of the Hosted Servers. In addition, the statistical system of mining pools may also be used as comparison for Actual Computing Power. The parties shall agree on the specific monitoring software and its version for counting the Actual Computing Power in the Service Order.

18. **"Unqualified Hosted Server(s)"**: means the Hosted Server whose Actual Computing Power is less than 80% of the Theoretical Computing Power in 8 consecutive hours.

19. **"Theoretical Computing Power PPS Income"**: means the theoretical income of the server calculated according to Theoretical Computing Power of the Hosted Server and current network difficulty. For avoidance of doubt, PPS income in this Agreement is based on PPS income calculated by BTC.com Mining Calculator from 10:00 a.m. of the previous day to 10:00 a.m. of the day (Beijing Time).

20. **"Hosting Fees Ratio"**: means the ratio of the hosting fees to the Theoretical Computing Power PPS Income.

21. **"Theoretical Hosting Fees"**: means theoretical power consumption multiplied by the Hosting Unit Price.

22. **"Theoretical Net Income"**: means Theoretical Computing Power PPS Income * Digital Assets Price (calculation period average) − (Hosting Fees + Operation Fees). The calculation period average = (the highest value of the digital assets price in the calculation period + the lowest value of the digital assets price in the calculation period)/2.

23. **"Digital Assets Price"**: means the RMB price calculated by exchanging the digital assets price to US Dollar and then to RMB, of which, (i) the exchange rate of digital assets against US Dollar is subject to the first corresponding

3

exchange rate published on Coinmarketcap website (https://coinmar-ketcap.com/) after 10:00 a.m. (Beijing Time) the next day and (ii) the ex-change rate of US Dollar against RMB is subject to the first buying rate of a hundred US Dollars against RMB announced by Bank of China after 10:00 a.m. (Beijing Time) the next day (pursuant to the result published at http://srh.bankofchina.com/search/whpj/search.jsp), and in case of a non-working day, the exchange rate of the previous working day shall be used.

24. **"Delayed Time"**: means the length of time that the normal operating environ-ment of the data center according to the Service Order should be reached but is not actually reached.

25. **"Environmental Failure Period"**: means the period that Hosted Server can-not work properly not due to its own failure, the reasons for which include, but not limited to, the following:

   (1) Unavailability of electricity, including the failure of the Hosted Server to work properly resulted from the interruption of power supply, damage of power equipment and maintenance of power equipment;
   (2) Unavailability of network, including the failure of the Hosted Server to work properly resulted from the network connection interruption, network equipment damage and network equipment maintenance;
   (3) Unavailability of data center, including the failure of the Hosted Server to work properly resulted from the damage and maintenance of the infrastruc-ture such as factory buildings and racks in the data center.

26. **"Average Environmental Failure Period"**: means the sum of the Environ-mental Failure Period of all the Hosted Servers divided by the amount of the Hosted Servers.

27. **"Data Center Information Memorandum"**: means the memorandum sub-mitted by Party B to Party A for the record, which includes basic information such as power, network and compliance of the data center, the form of which attached hereto as Annex 1.

28. **"Service Order(s)"**: means the service orders signed separately by the Parties on specific cooperation projects and business terms, the form of which at-tached hereto as Annex 2.

**2. Service Content**

The services provided by Party B to Party A includes Hosting Services, Operation Services and Maintenance Services, types of which applicable to specific projects shall be agreed on by the Parties in the Service Order.

**3. Rights and Obligations of Party A**

   1. Party A shall have the right to choose the type of the Hosted Server including but not limited to specifications, models and version at its own discretion.

4

2. Party A shall have the right to send personnel to the data center to monitor the operation of Hosted Servers in real time and deploy the monitoring system designated by Party A in the data center to remotely monitor the operation of the Hosted Servers in real time.

3. Party A shall have the right to carry out environmental inspection and safety audit of the data center at any time, and Party B shall cooperate with Party A.

4. Party A shall have the right to conduct physical inventory check of the Hosted Servers at any time, and Party B shall cooperate with Party A.

5. Party A shall pay the Service Fees to Party B pursuant to the Service Orders. If Party A's payment delay exceeds five (5) business days which is not resolved within five (5) business days after receiving written notice from Party B, Party B may shut down the Hosted Servers; and if Party A's payment delay exceeds fifteen (15) business days, Party B shall be entitled to remove the Hosted Servers off the rack.

## 4. Hosting Services

If Party B provides Hosting Services, Article 4 of this Agreement is applicable.

### 1. The hosting obligations of Party B

1. Party B shall provide the separate data center computer rooms to store and operate the Hosted Servers. Without written notice from Party A, no servers or equipment other than Party A's may be deployed inside the relevant computer rooms. If a single computer room may not be filled up with servers of Party A, Party B may deploy other servers in such computer room after taking isolation measures and obtaining written consent from Party A, which shall not be unreasonably withheld.

2. Party B shall ensure that the data center reaches the normal operating environment, and provides the computer positions, power load and facilities, broadband network and network facilities, security monitoring and other equipment required for the normal operation of the Hosted Servers prior to the arrival of the Hosted Servers (the specific time shall be separately agreed in the Service Order).

3. Party B is responsible for the physical security of the data center and the Hosted Servers, ensuring that no safety accidents such as damage, loss, fire occur.

4. Party B shall ensure that the power supply, Internet connection and infrastructure of the data center are in compliance with the Service Order and ensure the normal operation of the Hosted Servers.

5. Party B shall guarantee that the data center is not under any ownership disputes and shall submit to Party A one copy of the business license and the

5

applicable lease for the real property on which the Services are to be performed no later than thirty (30) business days following the execution of this Agreement by the Parties.

6. Party B shall provide Party A with production facilities for Party A and the personnel designated by Party A to use, the specific content of which shall be agreed on by the Parties in the Service Order.

## 2. Hosting Fees

Hosting Fees = Power Consumption * Hosting Unit Price

Except for the circumstances stipulated in Article 4.3 of this Agreement, the Hosting Unit Price is the Normal Hosting Unit Price agreed by the Parties in the Service Order.

The payment method of the Service Fees shall be agreed on by the Parties in the Service Order.

## 3. Adjustment method of Hosting Fees

1. If the situation of Hosting Fees Ratio greater than or equal to 90% lasts for more than forty-eight (48) hours, the Hosting Fees shall be automatically adjusted to 80% of the current Theoretical Computing Power PPS Income, provided that the Hosting Unit Price is not lower than the Lowest Hosting Unit Price in the Service Order. Party A shall send the price adjustment memorandum notice to Party B within twenty-four (24) hours after the occurrence of such situation and if Party B has any doubts regarding the price adjustment, Party B shall give feedback to Party A within twenty-four (24) hours after the sending out of the price adjustment memorandum notice by Party A.

2. If the Hosting Unit Price has been adjusted to the Lowest Hosting Unit Price and when the situation of Hosting Fees Ratio greater than or equal to 90% lasts for more than seventy-two (72) hours, Party A is entitled to request the temporary shutdown of the Hosted Servers. Party A is not obliged to pay any Service Fees during the shutdown of the Hosted Servers. When the Hosted Servers are shut down, Party B is shall allow the Hosted Servers to continue to be stored in the rack for fifteen (15) days, during when, Party A is entitled to request to power on and continue to run the Hosted Servers at any time. If the Hosted Servers are shut down for more than fifteen (15) consecutive days, Party B is entitled to request Party A to remove the Hosted Servers off the rack and terminate the corresponding Service Order.

3. After the Hosting Fees are reduced in accordance with Article 4.3.1 of this Agreement, and if the situation of Hosting Fees Ratio less than or equal to 60% lasts for more than forty-eight (48) hours, the Hosting Fees shall be automatically adjusted to 80% of the current Theoretical Computing Power PPS Income, *provided* that the Hosting Unit Price is not greater than the Normal Hosting Fees in the Service Order. Party B shall send the price adjustment

6

memorandum notice to Party B within twenty-four (24) hours after the occurrence of such situation and if Party A has any doubts regarding the price adjustment, Party A shall give feedback to Party B within twenty-four (24) hours after the sending out of the price adjustment memorandum notice by Party B.

## 4. Hosting abnormal and defaults

1. If the data center fails to reach the normal operation environment according to the time agreed in the Service Order, Party B shall waive Party A's Hosting Fees twice as long as the Delayed Time (for example: if the Delayed Time is twenty-four (24) hours, which means that twenty-four (24) hours have passed before the data center reaches the normal operating environment, then Party B shall waive forty-eight (48) - hour Hosting Fees from Party A). And if the Delayed Time is more than one hundred and twenty (120) hours, then Party A is entitled to unilaterally terminate the Service Order.

2. If the environment of the data center (including but not limited to temperature, humidity, air pressure, etc.) cannot satisfy the requirements of the Service Order and fails to satisfy the such requirements ten (10) days after receiving written notice from Party A, Party A is entitled to unilaterally terminate the Service Order.

3. In case of the occurrence of the following unforeseen, unavoidable or insurmountable events:

   - Unexpected executive order by the government and inspection by the electricity company,
   - Electricity accidents at the city level and network accidents at the city level,
   - Natural disasters such as floods, volcano eruption, earthquakes, etc.,
   - Abnormal social events such as wars and turmoil,

   which leads to the shutdown or abnormal of the Hosted Servers, Party B shall reduce the current Hosting Unit Price as the compensation for Party A's losses and the reduced current Hosting Fees shall be the higher of the following:

   (1) the difference between the original current Hosting Fees and the theoretical net income lost by Party A during this period;
   (2) the current Hosting Fees calculated based on the Lowest Hosting Unit Price.

   Meanwhile, Party A is entitled to unilaterally terminate the Service Order in advance.

4. In the absence of the circumstances stipulated in Article 4.3.3 of this Agreement and if the Average Environmental Failure Period of the Hosted Servers in one single account month exceeds fifteen (15) hours, Party B is obliged to compensate Party A for the theoretical net income loss of the Hosted Servers of Party A during this period, and the theoretical not income shall be included

7

in the current Bill after verification by the Parties. If the accumulation of the Average Environmental Failure Period of the Hosted Servers when the Service Order is valid exceeds two hundred and forty (240) hours, in addition to the compensation of the corresponding theoretical net income by Party B to Party A, Party A is entitled to terminate the Service Order in advance.

5. In case of the loss of the Hosted Servers, Party B shall compensate Party A according to the market value of the Hosted Servers at the time of the loss, unless such server loss accident is caused by Party A.

6. Party A is entitled to terminate the Service Order in advance if any of the following occurs:

   (1) the Hosted Servers to be completely shut down due to power outages, network outages and other reasons three (3) times or more in one single account month;

   (2) the occurrence of the following situation reaches two (2) times in one single account month: in the event of the shutdown of the Hosted Servers due to foreseeable planned power outage or network disconnection, Party B fails to notify Party A in writing within twenty-four (24) hours after knowing the plan and at the same time fails to ensure that the information is delivered ty Party A contact by other measures;

   (3) the occurrence of the following situation reaches two (2) times in one single account month: in the event of the shutdown of the Hosted Servers due to unforeseeable and unplanned power outages or network disconnection, Party B fails to notify Party A in writing within forty-eight (48) hours after the occurrence of such situation and at the same time fails to ensure that the information is delivered ty Party A contact by other measures;

   (4) the occurrence of the loss of Hosted Servers when the Service Order is valid.

7. Except for the termination of the Service Order pursuant to Article 7.2 of this Agreement, if one Party unilaterally terminates the Service Order in full or in part in advance, this Party shall compensate the other Party ten (10)-day theoretical Hosting Fees of all or part of the Hosted Servers under the Service Order the services for which is terminated in advance.

## 5. Operation Services

If Party B provides Operation Services, Article 5 of this Agreement is applicable.

### 1. The operation obligations of Party B

1. Party B is responsible for the physical server monitoring, server working status monitoring, server working status report, and server on-rack and off-rack and maintenance in relation to the Hosted Servers, excluding batch on-rack when entering and batch off-rack when exiting.

8

2. Party B shall configure the Hosted Servers strictly in accordance with Party A's prior written authorization, including connection to the mining pools, setup of the miner's number and update of the version of the firmware. Party B shall not configure the Hosted Servers without prior written authorization from Party A.

3. Party B shall keep monitoring the status of Hosted Servers with the monitoring software in real time, and compile *Daily Report on Server Status* (the form of which attached hereto as Annex 3) and submit it to Party A according.

4. Party B shall send the Unqualified Hosted Servers to the maintenance spot designated by Party A within three (3) to five (5) Business Days after the off-rack of the Unqualified Hosted Servers and the shipping fees shall be borne by Party A.

## 2. Operation Fees

The payment method of the Operation Unit Price and Operation Fees shall be agreed on by the Parties in the Service Order.

Operation Fees = Power Consumption * Operation Unit Price, or
Operation Fees = Amount of the Hosted Servers * Operation Unit Price

## 3. Liability for Breach

1. If Party B fails to provide standard Operation Services in accordance with the requirements set forth in the Service Order, Party B shall compensate in accordance with the agreed standards set forth in the Service Order.

2. If Server is damaged or lost due to Party B's negligence, Party B shall compensate Party A according to the market value of Hosted Servers at the time of the accident/incident.

3. If Party B fails to send to Party A the *Daily Report on Server Status* on time in accordance with this Agreement, Party A is entitled to require Party B to pay the liquidated damages in accordance with the standard of $50 for each breach, and Party A is entitled to deduct the above-mentioned liquidated damages from the Service Fees payable to Party B.

4. If Party B fails to send the Unqualified Hosted Servers to the maintenance spot designated by Party A in accordance with the agreed period stipulated in Article 5.1.4 of this Agreement, Party B shall compensate Party A the theoretical net income during the timeout period.

## 6. Maintenance Services

If Party B provides Maintenance Services, Article 6 of this Agreement is applicable.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 14 of 148

1. **The Maintenance Obligations of Party B**

   Party B shall demonstrate the server maintenance capability of the data center in the Data Center Information Memorandum. If Party B finds out that there exists any problem or hidden danger in the operation of the Hosted Servers, Party B shall inform Party A immediately, and if it is confirmed by Party A in writing that the server is faulty, Party B shall repair the failed Hosted Servers in accordance with the maintenance capability agreed in the Service Order.

2. **Maintenance Fees**

   Party A shall pay Maintenance Fees to Party B. The Maintenance Unit Price shall be agreed on by the Parties in the Service Order.

3. **Liability for Breach**

   If Party B fails to repair the failed Hosted Servers in accordance with the maintenance capability agreed in the in the Service Order, Party B shall compensate Party A the theoretical net income of the failed Hosted Servers during the period when the repair should have been completed.

7. **Termination of this Agreement and the Service Order**

   1. This Agreement shall be terminated if any of the following circumstances occurs:

      (1) The Parties agree in writing to terminate this Agreement;
      (2) In case of either Party going through bankruptcy, reorganization, cancellation, revocation of the business license, withdrawal or merger, or dissolution, this Agreement is terminated when the counter party sends a written notice of termination of this Agreement to the other Party;
      (3) In case of either Party fails to perform the contractual obligations resulting in the substantial inability to perform this Agreement, this Agreement is terminated when the counter party sends a written notice of termination of this Agreement to the other Party;
      (4) In the event that either Party may unilaterally terminate this Agreement pursuant to this Agreement, this Agreement is terminated when the Party entitled to terminate this Agreement delivers the notice of termination to the other Party.

   2. The Service Order is terminated if any of the following circumstances occurs:

      (1) When this Agreement is terminated, the Service Orders under this Agreement terminate immediately;
      (2) The Parties agree in writing to terminate the Service Order in advance;
      (3) In the event that either Party may unilaterally terminate the Service Order pursuant to this Agreement or the Service Order, the Service Order is terminated when the Party entitled to terminate the Service Order delivers the notice of termination to the other Party.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 15 of 148

## 8. Confidentiality Clause

1. The content of this Agreement and any information that belongs to but not disclosed by the other Party in the course of signing or performing this Agreement through public channels are confidential information under this Agreement; without prior written consent of the Party who is entitled to disclose the confidential information, the Party who obtains the confidential information shall not give such confidential information to any third party, nor shall the Party who obtains the confidential information uses it for purposes other than those stipulated in this Agreement.

2. If either Party violates this confidentiality clause, the defaulting Party shall compensate the other Party for all losses caused thereby, and the other Party is entitled to terminate this Agreement.

3. This Article 8 shall survive termination of this Agreement until the relevant confidential information enters the public domain through legal channels.

## 9. Anti-Commercial Bribery

1. Under this Agreement, Party B and its staff shall not engage in any commercial bribery, i.e. the act of giving Party A's staff properties or other benefits in order to obtain Party A's immediate or future Service Orders or to form any other commercial cooperation relationship.

2. Property stipulated in Article 9.1 refers to cash and physical objects, including, but not limited to, money, gifts, negotiable securities (including bonds and stocks), physical objects (including all kinds of high-end household goods, luxury consumer goods, handicrafts and collections, as well as housing, vehicles and other commodities), or property paid to Party A's staff in the form of reimbursement for various fees. Other interests stipulated in Article 9.1 include, but not limited to, property interests such as tourism, entertainment preferences, debt relief, loan and guarantee, and non-property interests such as schooling, honor, special treatment, and introducing relatives and friends to work with Party B.

3. The way in which Party B provides property and other interests mentioned in Article 9.1 includes giving to Party A's staff on Party B's own initiative, and giving passively after Party A's staff members explicitly or implicitly express such needs.

4. If Party A's staff requests Party B to give any form of improper interests, Party B shall provide relevant evidence to Party A in time and cooperate with the investigation of relevant staff as Party A requires.

5. If Party B or Party B's staff commits commercial bribes directly or indirectly through third parties to Party A, Party B breaches this Agreement and shall incur a penalty of two times of the incurred amount per time. Party A shall have the right to deduct the penalty directly from the accounts payable to Party

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 16 of 148

B (if Party B proactively reports and provides evidence, Party B may be exempted from paying the penalty); in addition to requiring a penalty, Party A shall have the right to immediately cease all commercial cooperation with Party B, terminate this Agreement and all Service Orders being executed without liability for breach of contract, and freeze all accounts payable to Party B until both Parties settle the dispute (but Party A shall not bear the interest of such payments during this period); if Party A's actual loss exceeds the penalty stipulated in this Article 9.5, Party A shall have the right to ask Party B to indemnify Party A the difference between all the relevant losses of Party A and the penalty.

10. **Subcontractors.** Party B may hire and retain subcontractors affiliated with, or recommended in writing by, Bit5ive GA Holdings LLC ("Bit5ive") and/or Bit5ive's affiliates, parent, or subsidiaries for the performance of any or all of its obligations under this Agreement without written notice or prior consent of Party A; provided, that Party B shall remain liable for the performance of this Agreement. Any other subcontracting by either Party shall require the prior written consent of the non-assigning Party. Any assignment in violation of this Section 11 shall be deemed void *ab initio*.

11. **Assignment.** Party B may assign any of its rights and/or obligations under this Agreement to Bit5ive and/or Bit5ive's affiliates, parent, or subsidiaries without the prior consent of Party A via written notice to Party A; provided, that Bit5ive shall execute an agreement explicitly assuming liability for the performance of such obligations. Any other assignment by either Party shall require the prior written consent of the non-assigning Party. Any assignment in violation of this Section 11 shall be deemed void *ab initio*.

12. **Governing Law and Dispute Resolution**

    1. The formation, validity, interpretation, performance and dispute resolution if this Agreement shall be governed by the laws of the USA.

    2. If any provision of this Agreement is determined to be null and void or unenforceable under the applicable existing law, all other provisions of this Agreement shall remain in force. In such cases, both Parties shall reach an agreement and sign a supplementary effective agreement to replace such null and void or unenforceable agreement, and the effective agreement shall be as close as possible to the spirit and purpose of the original agreement and this Agreement.

    3. Understanding and interpretation of this Agreement shall be based on the purpose of this Agreement and the original meaning of the context and prevailing understanding and practice in the industry, and provisions of this Agreement and relevant annexes shall be understood and interpreted as a whole.

    4. Any controversy or claim arising out of or relating to this contract, or the breach thereof, shall be settled by arbitration administered by the American Arbitration Association under its Commercial Arbitration Rules. The number of arbitrators shall be three. The place of arbitration shall be Nevada,

12

Georgia law shall apply. Judgment on the award rendered by the arbitrator(s) may be entered in any court having jurisdiction thereof.

## 11. Miscellaneous

1. Any notice given by one party to the counter party under this Agreement shall be delivered in writing (including via e-mail, fax, etc.) to the address of the counter party listed at the beginning of this Agreement. If one party intends to change contact information, it shall notify the counter party in writing. The change of the contact information shall become effective as soon as the notification is served on the counter party.

2. Upon mutual agreement and signing of supplementary agreements, both Parties may amend, alter or terminate this Agreement in advance.

3. This Agreement shall become effective on the date when the Parties execute and seal this Contract. After this Agreement is executed, the scanned copies, copies, faxes, etc. shall have the same legal effect as the original. This Agreement is in duplicate, with each party holding one copy, with the same legal effect.

4. The annex to this Agreement is an integral part of this Agreement with the same legal effect as this Agreement.

   The remainder of this page is intentionally left blank for signature]



Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 18 of 148

## Annex 1: Data Center Information Memorandum

No. of the Memorandum: 1
Submitted by: ISW Holdings, Inc.
Submission Date: June 16, 2021

The information contained in this memorandum is effective until June 15th 2023.

1. **Basic Information of the Data Center**

    Location: 154 Hyatt Street, Gaffney, SC 29341
    Land area: TBD
    Building area: 40' x 8' 1 mega watt Pods
    Construction: Steel Pods
    Computer positions can be provided:
    Heat dissipation: evaporative chilled cooling system
    Maximum temperature at the location of the data center is 90F, average temperature
    is 82F in the summer 36F in the winter
    Maximum temperature of the server air inlet is [90 F], minimum temperature is [36
    F], average temperature is [79.5 F]
    Humidity: Highest 77% Lowest 72%
    Air Pressure: Highest 30.15 Lowest 29.99

2. **Basic Information of the Power**

    Power type: Nuclear
    Annual electricity price (estimated time percentage of abundant, dry and flat period
    should be marked by installments): N/A
    Usable total load: 1000MW

3. **Basic Information of the Internet**
    *Note: multiple operators are required to access.*

    Internet operator: Xfinity and secondary backup Earthlink
    Internet bandwidth: Fiber Optics 100/100

4. **Compliance of the Data Center**

    Project approval documents: No
    Electricity contract: No
    Land license/leasing agreement: No
    Description of the submitting party and beneficiary owner: Publicly Traded USA
    registered Company

5. **Services Available**

    ▢Hosting Services
    ▢Operation Services
    Operation personnel status: BitSive LLC




15

For and on behalf of

Bitmain Technologies Georgia Limited
Party A

程然

Authorized Signature
Name: Cheng Ran
Title: Director

JULY
23
2021

For and on behalf of
ISW Holdings, Inc.
Party B

Authorized Signature
Name: Alonzo Pierce
Title: CEO

14

Operation equipment status (need to declare if there is monitoring): Propertiery monitoring system created by Bit5ive LLC

☐Maintenance Services

Maintenance capability: (daily repair quantity depends on the actual situation /only capable of replacing the fan power/and other required maintenance capability, full servicing)

6. **Service Fees**

   1. **Hosting Fees**

      Normal Hosting Unit Price: $0.055 /kWh

      Lowest Hosting Unit Price: According to Clause 3 of Service Framework Agreement

      Payment method: pay in advance

      Description:

      a. To ensure the competitiveness of Party B and to add the possibility that the services of Party B will be used by Party A, the Service Fees shall be in line with the current market mainstream price, and the Lowest Hosting Unit Price shall be the cost electricity price or be close to the cost electricity price.

      b. The price here is tax-inclusive.

      c. If the price is different in different time periods (including in different months and in different time periods of the same day), please specify separately.



Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 21 of 148

**Annex 2: Service Order**

Party A: Bitmain Technologies Georgia Limited
Registration Number: 21203283

Party B: ISW Holdings, Inc.
Address: 50 West Liberty Street, Suite 880
Reno, NV 89501

Whereas, the Parties signed the Service Framework Agreement (the "**Framework Agreement**") on June 21, 2021, and it is agreed that Party A will entrust Party B to provide Services for normal operation of the Hosted Servers, through friendly negotiation and referring to the data center filing for record information provided by Party B to Party A, both Parties sign this Service Order (the "**Service Order**") on service matters of specific projects as a supplement to the Framework Agreement, and the Framework Agreement and the Service Order together constitute binding documents that both Parties need to abide by. Unless otherwise specified, all terminology definitions in this Service Order have the same meaning as those in the Framework Agreement

1. **Service Content**

1. The Services under this Service Order includes:

    (1) Hosting Services. If Party B provides Hosting Services, Article 3 of this Service Order shall be applicable.
    (2) Operation Services. If Party B provides Operation Services, Article 4 of this Service Order shall be applicable.
    (3) Maintenance Services. If Party B provides Maintenance Services, Article 5 of this Service Order shall be applicable.

2. The information of the target servers of the Service Order

| Model | Amount (set) | Estimated Arrival Time | Remarks |
|---|---|---|---|
| | | | The specific model, amount, and arrival time are subject to delivery |
| | | | |
| | | | |
| | | | |
| In total | | | |



3. Location of the target mining facility of the Service Order: Georgia, US

4. The Parties agree that the Actual Computing Power of Hosted Servers shall be based on the software monitoring platform designated by Party A.

5. The time of meter reading under the Service Order is at 24:00 of every 4th and 19th day of every month.

6. The hosting fee of Party B is 0.055/kWh, and the payment method of the electricity fees of Party B is to pay in advance. Party B shall provide the evidence documents for its electricity payment method and payment cycle.

2. **Bill and Payment**

1. Bill

   Bill date: the 25th day of every month
   Bill cycle: 0:00 on the 25th day of this month to 24:00 on the 24th day of next month.

2. Payment method

   Party A shall pay in advance to Party B the estimated Hosting Fees for sixty (60) days and the prepayment shall be in two tranches: first, Party A shall pay in advance to Party B the Hosting Fees for thirty (30) days of 20MW within seven (7) days after the execution of the Service Order; second, Party A shall pay in advance to Party B the Hosting Fees for thirty (30) days of the amount of the Servers to be actually delivered seven (7) days prior to the delivery of the Servers by Party A. The afore-mentioned prepayment of the estimated Hosting Fees for sixty (60) days have been paid off by Party A's affiliate and Party A shall not be required to pay such prepayment anymore.

   Party A shall be charged for the Hosting Fees commencing from March 1st, 2022.

   Party B shall submit the Bill to Party A prior to the Bill date. If Party A has any disagreement of the Bill, Party A shall give feedback to Party B in writing within three (3) business days after receiving the Bill. Party B shall provide necessary explanation and corresponding evidence to Party A. The Parties shall actively investigate the cause of the difference and negotiate to solve the problem.

   Party B shall provide to Party A the actual Hosting Fees Bill of 0:00 on the 25th day of last month to 24:00 on the 24th day of this month for Party A's review; and shall issue an invoice equal to the prepaid Hosting Fees of 0:00 on the 25th day of this month to 24:00 on the 24th of next month. If the actual Hosting Fees Bill is inconsistent with the prepaid Hosting Fees of the corresponding bill cycle, the difference shall be adjusted in the aforementioned invoice. The prepaid Hosting Fees shall be calculated based on the amount of the Servers * the theoretical power consumption. Party A shall pay the fees within five (5) business days after receiving the invoice.

   If Party B fails to issue the invoice on time, the Parties may friendly negotiate to delay for fifteen (15) days. And if Party B fails to issue the invoice more than five

(5) days after the delayed time, the invoice tax owed by Party B shall be deducted from the next Bill. After Party B issues the delayed invoice, Party A shall pay to Party B the deducted tax.

When the Service Order is terminated, if the actual Service Fees exceeds the pre-payment, Party A shall pay to Party B the difference within five (5) business days after the settlement date; if the actual Service Fees are less than the prepayment, Party B shall pay to Party A the difference within five (5) business days after the settlement date. If the payment is not completed within five (5) business days after the settlement date, late fee in the amount of 0.1% of the payable amount per day shall be paid to the counterparty since the six (6) business day after the settlement date.

3.  Account information of Party B

Account Name: [ *]
Bank Name: [*]
Account Number: [ *]

3.  **Hosting Services**

If Party B provides Hosting Services, Article 3 of this Service Order shall be applicable.

1.  Data Center Condition

Party B shall ensure that the data center satisfies the following conditions under this Project:

| Area | 154 Hyatt Street, Gaffney, SC 29341 |
| --- | --- |
| Load capacity | 20 MW |
| Minimum useable computer positions | 5600 miners |
| Temperature scope | 0℃-24℃ |
| Humidity scope | 30%-70% |
| Air pressure scope | 80Kpa |
| Latest date of arriving normal operation environment | October 25 |
| Production and living facilities | Office rooms, maintenance rooms, canteen, dormitory, toilets, warehouse facility |



Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 24 of 148

When the Service Order is terminated, if the actual Service Fees exceeds the prepayment, Party A shall pay to Party B the difference within five (5) business days after the settlement date; if the actual Service Fees are less than the prepayment, Party B shall pay to Party A the difference within five (5) business days after the settlement date. If the payment is not completed within five (5) business days after the settlement date, late fee in the amount of 0.1% of the payable amount per day shall be paid to the counterparty since the six (6) business day after the settlement date.

3.     Account information of Party B

Account Name: ISW Holding, Inc.[*]
50 West Liberty Street, Suite 88
Reno, NV 89501

Bank Name: Chase Bank[*]
Account Number: 707708308[*]
Routing Number: 267084131
Wire ABA Wire Number: 021000021
Swift Code Number: CHASUS33

3. **Hosting Services**

If Party B provides Hosting Services, Article 3 of this Service Order shall be applicable.



4.     Data Center Condition

Party B shall ensure that the data center satisfies the following conditions under this Project:

| Area | 12M metres |
| --- | --- |
| Load capacity | 20 MW |
| Minimum useable computer positions | 5600 miners |
| Temperature scope | 0℃-24℃ |
| Humidity scope | 30%-70% |
| Air pressure scope | 80Kpa |
| Latest date of arriving normal operation environment | October 25 |
| Production and living facilities | Office rooms, maintenance rooms, canteen, dormitory, toilets, warehouse facility |

19



2. Hosting Unit Price

   Normal Unit Hosting Price: $0.055/kWh
   Lowest Unit Hosting Price: $0.055/kWh

4. Operation Services

   If Party B provides Operation Services, Article 4 of this Service Order shall be applicable.
   Definition:
   Qualified Hosted Servers: servers whose average computing power is above 80% in consecutive 8 hours;
   The total number of effective Hosted Servers running normally on the rack, including qualified Hosted Servers, unqualified Hosted Servers and servers on-rack for less than eight (8) hours.

   1. Operation Unit Price

      (1) Benchmark price (P) is: $0.55/kWh
      (2) Price determined by the qualification rate of the Hosted Servers:
      $$the\ qualification\ rate\ of\ the\ Hosted\ Servers = \frac{number\ of\ the\ qualified\ Hosted\ Servers}{the\ total\ number\ of\ the\ effective\ Hosted\ Servers}$$

| Model | Qualification rate of Hosted Servers | Price Formula |
|---|---|---|
| In reference to 1.2 Service Order Model | above 98% | 1.15*P |
| | 93%-98% (benchmark) | P |
| | 85%-93% | 0.85*P |
| | below 85% | 0.7*P |

      Qualified Hosted Servers: servers whose average computing power is above 80% in consecutive 8 hours;
      The total number of effective Hosted Servers: means the number of the Hosted Servers running normally on the rack, including qualified Hosted Servers, unqualified Hosted Servers and servers on-rack for less than eight (8) hours.

   2. The start date of the Operation Services: October, 2021

   3. Standard of the Operation Services:

20

Party B shall remove the unqualified Hosted Server from the rack and start maintenance within eight (8) hours since the detection of such unqualified Hosted Server, which means that the maximum operating time of the unqualified Hosted Server is sixteen (16) hours. If the unqualified Hosted Server is not removed from the rack after eight (8) hours, the theoretical hosting fees per hour per server shall be deducted from the Operation Fees since the 9th hour.

5. Maintenance Services

If Party B provides Maintenance Services, Article 5 of this Service Order shall be applicable.

1. Party B shall have the maintenance capability of the following (2) :

    (1) Daily maintenance of 100-200 sets of servers defined in Article 1.2 of Annex 2;
    (2) Only capable of replacing fan power which may be completed within 48] hours after the occurrence of the malfunction; for malfunction beyond the maintenance capability, Party B may send the servers to the maintenance center designated by Party A within 3-5 days after the occurrence of the malfunction.

2. Maintenance Unit Price

    The unit price for the Maintenance Fees: Subject to the actual cost
    The unit price above is the fee for the working hours, and the maintenance materials shall be provided by Party A.

3. Standard of Maintenance Services

    One month after the execution of the Service Order, the repair of the unqualified Hosted Server of Party A shall be finished within forty-eight 48 hours if the maintenance is within the maintenance capability of Party B and only includes the replacement of fan and power supply. For malfunction beyond the maintenance capability of Party B, Party B shall send the servers to the maintenance center designated by Party A within 3-5 days after the occurrence of the malfunction.
    The warranty period of the Hosted Servers that have been repaired by Party B is seven (7) days, and the repaired and on-rack Hosted Servers will not be included in the maintenance quantity if it is repaired again within seven (7) days.

4. Special notice

    (1) If Party B fails to satisfy the standard of the Maintenance Services during the cooperation period, Party B shall take part in the maintenance training of Party A at its own expense;
    (2) If Party B fails to satisfy the standard of the Maintenance Services and refuses to take part in the training of Party A, Party B shall bear/all the onsite costs of the outsourcing maintenance personnel designated by Party

21

A.

6. Termination of the Service Order

This Service Order may be terminated by the following method 2:

    (1) Party A may send the written notice to terminate this Service Order one month in advance.
    (2) This Service Order may not be terminated prior to Sep 2023. Party B shall continue to provide services after this point until Party A sends a written notice to terminate this Service Order one (1) month in advance.

7. In addition to the aforementioned stipulations, the Parties shall execute rights, obligations and responsibilities of this Service Order in accordance with the Framework Agreement. If there is any conflict between the Service Order and the Framework Agreement, the Service Order shall prevail

8. This Service Order shall become effective on the date of signature and seal by both Parties. Scanned copies, copies and faxes of the signed Service Order shall have the same legal effect as the original ones. This Service Order is in duplicate, with each Party holding one copy, which has the same legal effect.

For and on behalf of
Bitmain Technologies Georgia Limited
Party A

_____
Authorized Signature
Name: Chen Ran
Title: Director

For and on behalf of
ISW Holdings, Inc.
Party B

_____
Authorized Signature
Name:
Title:

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 28 of 148

Annex 3: Template of Daily Report on Server Status

| Item | Content | Remarks | Specifications & Notes |
|---|---|---|---|
| Submitted by | | | |
| Item name | | | |
| Date | | | |
| Servers model | | | |
| Quantity of Servers | | | |
| Quantity of power-on servers | | | |
| Quantity of power-off servers (failure) | | | |
| Quantity of unpowered servers (on-site maintenance) | | | |
| Quantity of unpowered servers (sent for maintenance) | | | |
| Quantity of unpowered servers (scrapped and returned) | | | |
| Quantity of unpowered servers (newly arriving) | | | |
| Quantity of off-site servers (not sent) | | | |
| Quantity of off-site servers (in transit) | | | |

23

EXHIBIT 2

# SALES AND PURCHASE AGREEMENT

## BETWEEN

### Burdy US Corporation
("Seller")

## AND

### BITMAIN TECHNOLOGIES GEORGIA LIMITED
("Purchaser")





Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 31 of 148

This agreement (this "Agreement") is made on January 22th, 2024 by and between Burdy US Corporation (the "Seller"), with its registered office at 1013 Centre Road, Suite 403S, Wilmington, DE 19805, County of New Castle, USA, and BITMAIN TECHNOLOGIES GEORGIA LIMITED (the "Purchaser"), with its registered office at 840 New Burton Street, Suite 201, Dover, Kent, DE 19904.

The Seller and the Purchaser shall hereinafter collectively be referred to as the "Parties," and individually as a "Party."

Whereas:

1. Purchaser fully understands the market risks and the market fluctuations relating to the Products sold under this Agreement.

2. Seller acquired the Products and owns them.

3. Blockquarry Corp., formerly ISW Holdings, Inc., originally obtained possession of the Products pursuant to a Service Framework Agreement between Blockquarry and Purchaser ("Hosting Agreement"), with Purchaser acting as Seller's agent in relation to the Products, and continues to possess the Products and has failed to cooperate in returning them.

4. Purchaser is willing to purchase and Seller is willing to sell the Products.

5. Based on the information presently available to them regarding the location of the Products, the Parties understand that the Products, or a portion of them, were originally delivered to Blockquarry Corp. ("Blockquarry"), formerly ISW Holdings, Inc., at the site located at 154 Hyatt St., Gaffney, SC 29341, and were subsequently moved by Blockquarry without Purchaser or Seller's authorization to a site in Crocker, Missouri.

6. Seller desires that Purchaser quickly make arrangements with Blockquarry for Purchaser to obtain access to the Products and remove them to such facility as Purchaser shall designate.

The Parties hereto agree as follows:

## 1. Definitions and Interpretations

The following terms, as used herein, have the following meanings:

"Assigned Claims" means present or future claims and causes of action Seller has or may have against Blockquarry, or its directors, officers, principals, partners, members, shareholders, affiliates, employees, agents, or representatives, related to or arising out of the Products or the Hosting Agreement, including, but not limited to, Blockquarry's refusal to return the Products or unauthorized use or transportation of the Products, damage to the Products, missing or lost Products, or loss of use of the Products.

2 / 11

"Applicable Law" means any treaty, law, decree, order, regulation, decision, statute, ordinance, rule, directive, code or other document that has legal force under any system of law, including, without limitation, local law, law of any other state or part thereof or international law, and which creates or purports to create any requirement or rule that may affect, restrict, prohibit or expressly allow the terms of this Agreement or any activity contemplated or carried out under this Agreement.

"Force Majeure" means in respect of either Party, any event or occurrence whatsoever beyond the reasonable control of that Party, which delays, prevents or hinders that Party from performing any obligation imposed upon that Party under this Agreement, including to the extent such event or occurrence shall delay, prevent or hinder such Party from performing such obligation, war (declared or undeclared), terrorist activities, acts of sabotage, blockade, fire, lightning, acts of god, national strikes, riots, insurrections, civil commotions, quarantine restrictions, epidemics, earthquakes, landslides, avalanches, floods, hurricanes, explosions and regulatory and administrative or similar action or delays to take actions of any governmental authority.

"Order" means Purchaser's request to Seller for certain Products in accordance with this Agreement.

"Products" means the 4,513 Bitcoin mining machines delivered by Purchaser to the site located at 154 Hyatt St., Gaffney, SC 29341in or around the period February to April 2022, including but not limited to the Bitcoin mining machines listed in Appendix B.

"Total Purchase Price" means the aggregate amount payable by Purchaser.

Interpretations:
i)     Words importing the singular include the plural and vice versa where the context so requires.
ii)    The headings in this Agreement are for convenience only and shall not be taken into consideration in the interpretation or construction of this Agreement.
iii)   References to Clauses and Appendix(es) are references to Clauses and Appendix(es) of this Agreement.
iv)    Unless specifically stated otherwise, all references to days shall mean calendar days.
v)     Any reference to a code, law, statute, statutory provision, statutory instrument, order, regulation or other instrument of similar effect shall include any re-enactment or amendment thereof for the time being in force.

## 2. Sales of Products

Seller agrees to sell and provide to Purchaser the Products, free and clear of any and all pledges, liens, charges, encumbrances and security interests of any kind or nature (collectively, the "Liens") in accordance with provisions of Clause 2, Clause 3, Clause 4 and Clause 5 of this Agreement, and Purchaser shall make payment in accordance with the terms specified in this Agreement.   Seller shall (i) transfer, assign, convey and deliver to Purchaser ownership of the Products free and clear of any and all Liens, and (ii) deliver a

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 33 of 148

duly executed bill of sale in the form attached hereto as Appendix B, in each case upon full execution of this Agreement.

2.1. Both Parties agree as follows:
    (i)    Purchaser shall place the Order substantially in the form of Appendix A through methods accepted by Seller.
    (ii)   After receiving the Order, Seller will send an order receipt confirmation email to Purchaser.
    (iii)  Purchaser shall pay the down payment in accordance with Clause 3.1 and Appendix A of this Agreement.
    (iv)  Upon receipt of the down payment, Seller will send a shipping confirmation to Purchaser after it has delivered the Products to the carrier, and the Order shall be deemed accepted by the Seller upon the Seller's issuance of the shipping confirmation.

## 3. Prices and Terms of Payment

3.1    The Purchaser shall pay the Total Purchase Price in accordance with Appendix A of this Agreement.

3.2    The Parties understand and agree that the Total Purchase Price is exclusive of the insurance fee, tax, applicable bank transaction fee and the logistics costs of shipping from place of delivery designated by Seller to the designated place of Purchaser, relevant maintenance or other applicable costs of Purchaser to purchase the Products, and any and all applicable import duties, taxes and governmental charges. The Products purchased by Purchaser from Seller may be resold to the customer of the Purchaser, under which circumstance and pursuant to the relevant tax regulation of the United States, Seller shall not charge any additional turnover tax in relation to the Products or the payment of any amount made by Purchaser under this Agreement, including but not limited to sales and use tax, value-added tax and any other governmental charges and duties similar to the turnover taxes. Except for the fees explicitly agreed to in this Agreement, which shall be borne by Seller, any other fees not included in the Total Purchase Price shall be borne by Purchaser.

## 4. Customs

4.1    Seller hereby confirms that it has obtained in due time and maintained throughout the term of this Agreement (if applicable) any and all approvals, permits, authorizations, licenses and clearances for the import of the Products into the United States that are required to be obtained by Seller or the carrier under Applicable Laws. Seller shall, upon request of Purchaser, provide full package of the custom clearance documents in respect of the import of the Products into the United States.

## 5 Representations and Warranties

Each of the Parties makes the following representations and warranties to the other Party:

5.1    It has the full power and authority to own its assets and carry on its businesses.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 34 of 148

5.2     The obligations expressed to be assumed by it under this Agreement are legal, valid, binding and enforceable obligations.

5.3     It has the power to enter into, perform and deliver, and has taken all necessary action to authorize its entry into, performance and delivery of, this Agreement and the transactions contemplated by this Agreement.

5.4     The entry into and performance by it of, and the transactions contemplated by, this Agreement do not and will not conflict with:
    (i)     any Applicable Law;
    (ii)    its constitutional documents; or
    (iii)   any agreement or instrument binding upon it or any of its assets.

## 6   Indemnification and Limitation of Liability

6.1     Notwithstanding anything to the contrary herein, each Party shall under no circumstances, be liable to the other Party for any consequential loss, or loss of goodwill, business, anticipated profits, revenue, contract, or business opportunity arising out of or in connection with this Agreement, and each Party hereby waives any claim it may at any time have against the other Party in respect of any such damages. The foregoing limitation of liability shall apply whether in an action at law, including but not limited to contract, strict liability, negligence, willful misconduct or other tortious action, or an action in equity.

6.2     Each Party's cumulative aggregate liability pursuant to this Agreement, whether arising from tort, breach of contract or any other cause of action, shall be limited to and not exceed the amount of one hundred percent (100%) of the down payment actually received by Seller from the Purchaser for the Products.

## 7   Mutual Release and Assignment of Claims

7.1     In accordance with the terms hereof, and except as expressly agreed herein, each Party hereby releases, acquits, remits and forever discharges the other Party, and each of its current and former directors, officers, attorneys, agents, and other representatives, from and against any claims, liens, demands, actions, causes of action, suits, debts, accounts, covenants, indemnities, damages, costs, attorneys' fees, fines, penalties, judgments, obligations and liabilities of any kind, nature or description, whether in law or in equity, whether compulsory or permissive, whether sounding in tort, contract, statutory, regulatory violation or otherwise, arising out of or relating to the Hosting Agreement or the Products, whether known or unknown, discovered or undiscovered, vested or contingent, liquidated or unliquidated, direct, derivative or subrogated in any fashion existing as of the Effective Date. Nothing in this paragraph is intended to affect or reduce the Assigned Claims.

7.2     Seller represents and warrants as of the date it executes this Agreement that (a) it has not assigned, transferred or pledged the Assigned Claims, and the Assigned Claims

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 35 of 148

are free and clear of any third party claim, security interest, pledge or other right; and (b) no contractual prohibition or restriction exists to preclude or prevent the full transfer and assignment of the Assigned Claims.

7.3 Seller hereby unconditionally transfers and assigns to Purchaser all of the Assigned Claims.

## 8 Distribution

This Agreement does not constitute a distributor agreement between Seller and Purchaser. Therefore, Purchaser is not an authorized distributor of Seller.

## 9 Confidentiality and Communications

All information concerning this Agreement and matters pertaining to or derived from the provision of Products pursuant to this Agreement between the Parties, whether in oral or written form, or in the form of drawings, computer programs or other, as well as all data derived therefrom ("Confidential Information"), shall be deemed to be confidential and, as such, may not be divulged to any unauthorized person. Each Party undertakes and agrees to take all reasonable and practicable steps to ensure and protect the confidentiality of the Confidential Information which shall not be passed, sold, traded, published or disclosed to any unauthorized person. The Parties agree that Purchaser may disclose this Agreement to Blockquarry.

## 10 Term and Termination of this Agreement

10.1 This Agreement will be effective as of the date hereof and shall remain effective through the delivery of the last batch of Products.

10.2 The Parties agree that, unless this Agreement specifies otherwise, no Party shall terminate this Agreement in advance.

10.3 Termination of this Agreement shall be without prejudice to the rights and liabilities of the Parties accrued prior to or as a result of such termination, including those related to antecedent breaches. Termination of this Agreement for any cause or otherwise shall not release a Party from any liability which at the time of termination has already accrued to the other Party or which thereafter may accrue in respect of any act or omission prior to such termination. The rights and obligations of the Parties under Clause 1 (Definitions and Interpretations), Clause 9 (Confidentiality and Communications), Clause 10 (Term and Termination of this Agreement) and Clause 14 (Governing Law and Dispute Resolution) shall survive the termination of this Agreement.

## 11 Entire Agreement and Amendment

This Agreement, constitutes the entire agreement of the Parties hereto and can only be amended with the written consent of both Parties or otherwise as mutually agreed by both Parties.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 36 of 148

## 12 Assignment

12.1 Neither Party shall assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part without the other Party's prior written consent.

12.2 This Agreement shall be binding upon and inure to the benefit of each Party to this Agreement and its successors in title and permitted assigns.

## 13 Severability

To the extent possible, if any provision of this Agreement is held to be illegal, invalid or unenforceable in whole or in part by a court, the provision shall apply with whatever deletion or modification is necessary so that such provision is legal, valid and enforceable and gives effect to the commercial intention of the Parties. The remaining provisions of this Agreement shall not be affected and shall remain in full force and effect.

## 14 Governing Law and Dispute Resolution

14.1 This Agreement shall be solely governed by and construed in accordance with the laws of the State of Georgia, the United States.

14.2 All disputes arising under this agreement shall be governed by and interpreted in accordance with the laws of the State of Georgia, without regard to principles of conflict of laws. The parties to this agreement will submit all disputes arising under this agreement to arbitration in Houston, Texas before a single arbitrator of the American Arbitration Association ("AAA"). The arbitrator shall be selected by application of the rules of the AAA, or by mutual agreement of the parties, except that such arbitrator shall be an attorney admitted to practice law in the State of Georgia. No party to this agreement will challenge the jurisdiction or venue provisions as provided in this section. No party to this agreement will challenge the jurisdiction or venue provisions as provided in this section. Nothing contained herein shall prevent the party from obtaining an injunction. EACH PARTY HEREBY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, SUIT, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY, WHETHER BASED ON CONTRACT, TORT OR ANY OTHER THEORY.

## 15 Waiver

Failure by either Party to enforce at any time any provision of this Agreement, or to exercise any election of options provided herein shall not constitute a waiver of such provision or option, nor affect the validity of this Agreement or any part hereof, or the right of the waiving Party to thereafter enforce each and every such provision or option.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 37 of 148

## 16  Counterparts and Electronic Signatures

This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement, and all of which, when taken together, will be deemed to constitute one and the same agreement. The facsimile, email or other electronically delivered signatures of the Parties shall be deemed to constitute original signatures, and facsimile or electronic copies hereof shall be deemed to constitute duplicate originals.

## 17  Further Assurance

Each Party undertakes to the other Party to execute or procure to be executed all such documents and to do or procure to be done all such other acts and things as may be reasonable and necessary to give all Parties the full benefit of this Agreement.   At any time or from time to time hereafter, Seller shall, at the reasonable request of Purchaser, take all action as may be necessary to put Purchaser in actual possession and operating control of the Products and the Assigned Claims, and shall execute, acknowledge and deliver such further instruments of conveyance, power of attorney, sale, transfer or assignment, and take such other actions as Purchaser may reasonably request in order to more effectively consummate the transactions contemplated by this Agreement.

*(The rest part of the page is intentionally left in blank)*

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 38 of 148

Signed for and on behalf of the Purchaser

**Bitmain Technologies Georgia Limited**

Signature _____程然_____

Title _____

Signed for and on behalf of the Seller

**Burdy US Corporation**

For and on behalf of
**Burdy US Corporation**

Signature _____Cai hui6wn_____

Title _____
................................................
*Authorised Signature(s)*

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 39 of 148

## APPENDIX A

### Order

Seller shall arrange delivery within thirty (30) days after the Agreement is signed and will provide the following products:

| Description of Products | Price | | | |
|---|---|---|---|---|
| | Unit Price | Units | Total Rated Hashrate (T) | Total(USD) |
| S19 Pro 104T | 9.1 USD/T | 3,073 | 319,592 | 2,908,287.20 |
| S19j Pro100T | 9.1 USD/T | 1,440 | 144,000 | 1,310,400.00 |
| In Total | - | 4,513 | 463,592 | 4,218,687.20 |

TOTAL ESTIMATED PURCHASE PRICE: 4,218,687.20 USD

The final Total Purchase Price will be calculated based on the actual hashrate at the time of delivery.

Down payment: twenty percent (20%) of the Total Purchase Price will be paid within fifteen (15) days after the execution of this Agreement.

Balance payment: eighty percent（80%）of the Total Purchase Price will be paid within thirty (30) days after delivery of the Products.

Seller's BANK ACCOUNT info:
Company Name: BURDY US CORPORATION
Company address:     1013 CENTRE RD STE 403S, WILMINGTON, DE 19805
Account No.:     857661653
Bank name: Chase Bank
Bank address:     270 Park Ave, New York NY 10017
ABA Routing：021000021
SWIFT Code: CHASUS33

Wallet address for cryptocurrency USDT：
TRC20: TSMoo4iVb3VWzs6Pi8jdSi56g94C8feHjc
ERC20: 0xaE4282B137Ef866aA73ADabF74d791e655d3E6ba

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 40 of 148

## APPENDIX B

### Bill of Sale

*(Attached)*

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 41 of 148

## BILL OF SALE

### January 22, 2024

This Bill of Sale (this "<u>Bill of Sale</u>") is entered into by and between Burdy US Corporation ("<u>Seller</u>"), on the one hand, and Bitmain Technologies Georgia Limited ("<u>Purchaser</u>"), on the other hand.

### WITNESSETH:

WHEREAS, Seller and Purchaser are parties to that certain Sales and Purchase Agreement, dated as of even date herewith (the "<u>Purchase Agreement</u>"), pursuant to which, among other things, Seller agreed to sell, assign, transfer, convey and deliver to Purchaser, and Purchaser agreed to purchase from Seller, all of Seller's right, title and interest in and to the Products and the Assigned Claims.

WHEREAS, "Products" means the 4,513 Bitcoin mining machines delivered by Purchaser to the site located at 154 Hyatt St., Gaffney, SC 29341 in or around the period February to April 2022, including but not limited to the Bitcoin mining machines listed in the attachment hereto.

NOW, THEREFORE, pursuant to the terms and conditions of the Purchase Agreement, and for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller and Purchaser hereby agree as follows:

1.  <u>Defined Terms</u>. Capitalized terms used but not defined herein shall have the respective meanings assigned to such terms in the Purchase Agreement.

2.  <u>Sale of Assets</u>. Effective as of the date of full execution of the Purchase Agreement, Seller hereby sells, assigns, transfers, conveys and delivers to Purchaser, free and clear of all Liens, all of Seller's right, title and interest in, to and under the Products and the Assigned Claims.

3.  <u>Further Assurances</u>. At any time or from time to time hereafter, Seller shall, at the reasonable request of Purchaser, take all action as may be necessary to put Purchaser in actual possession and operating control of the Products and the Assigned Claims, and shall execute, acknowledge and deliver such further instruments of conveyance, power of attorney, sale, transfer or assignment, and take such other actions as Purchaser may reasonably request in order to more effectively consummate the transactions contemplated by this Bill of Sale. 

4.  <u>Effect of Agreement</u>. This Bill of Sale is intended to evidence the consummation of the transactions contemplated by the Purchase Agreement and is subject to the terms and conditions set forth in the Purchase Agreement. Nothing contained in this Bill of Sale shall be construed to supersede, limit or qualify any provision of the Purchase Agreement. To the extent there is a conflict between the terms and provisions of this Bill of Sale and the terms and provisions of the Purchase Agreement, the terms and provisions of the Purchase Agreement shall govern.

5.  <u>Counterparts</u>. This Bill of Sale may be executed in multiple counterparts, and by the different parties hereto in separate counterparts, each of which shall for all purposes be deemed to be an original, and all of which taken together shall constitute one and the same instrument. A signature delivered on any counterpart by facsimile or other electronic means shall for all purposes be deemed to be an original signature to this Bill of Sale.

6.    Amendment.  This Bill of Sale may not be amended or modified except by an instrument in writing signed by Seller and Purchaser.

7.    Governing Law.  This Bill of Sale shall in all respects be construed in accordance with and governed by the substantive laws of the State of Georgia, without reference to its choice of law rules.  Each party hereto agrees and acknowledges that the application of the laws of the State of Georgia is reasonable and appropriate based upon the parties' respective interests and contacts with the State of Georgia.  Each of the parties waives any right or interest in having the laws of any other state, including specifically, state law regarding the statute of limitation or other limitations period, apply to any party's state law claim, controversy or dispute which in any way arises out of or relates to this Bill of Sale or the transactions contemplated hereby.

8.    Successors and Assigns.  This Bill of Sale and the various rights and obligations arising hereunder shall inure to the benefit of and be binding upon Purchaser and Seller, and their respective successors and permitted assigns.

9.    Assignment.  Neither this Bill of Sale nor any of the rights, interests or obligations hereunder may be assigned by any party hereto, in whole or in part (whether by operation of law or otherwise), without the prior written consent of the other party hereto; provided, however, that without such prior written consent:  (a) Purchaser may assign its rights and/or delegate its obligations under this Bill of Sale (in whole but not in part) to any affiliate of Purchaser; (b) any or all of the rights and interests and/or obligations of Purchaser under this Bill of Sale: (i) may be assigned and/or delegated to any purchaser of a substantial portion of the assets of Purchaser or any of its affiliates (whereupon Purchaser shall cease to have any further liabilities or obligations hereunder); and (ii) may be assigned as a matter of law to the surviving entity in any merger, consolidation, share exchange or reorganization involving Purchaser or any of its affiliates; and (c) Purchaser and its affiliates shall be permitted to collaterally assign, at any time and in their sole discretion, their respective rights hereunder to any lender or lenders providing financing to Purchaser or any of its affiliates (including any agent for any such lender or lenders) or to any assignee or assignees of such lender, lenders or agent.

*[Signature Page Follows]*



Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 43 of 148

IN WITNESS WHEREOF, the parties hereto have caused this Bill of Sale to be duly executed as of the date first set forth above.

**SELLER:**

**Burdy US Corporation**

For and on behalf of
**Burdy US Corporation**

By: _____

Title:

*Authorised Signature(s)*

**PURCHASER:**

**Bitmain Technologies Georgia Limited**

By: _____

Title:

*[Signature Page to Bill of Sale]*

EXHIBIT 3



**SERVICE FRAMEWORK AGREEMENT**

**THIS AGREEMENT** (the "**Agreement**") is made on <u>September 1</u>, 2022 (the "Effective Date")

**BETWEEN:**

(1) **BITMAIN TECHNOLOGIES GEORGIA LIMITED**, a company incorporated under the laws of the State of Georgia of the United States of America (Company Registration No. 21203283), having its registered office at 900 Old Roswell Lakes Parkway, Suite 310, Roswell, GA 30076, USA ("**BITMAIN**"); and

(2) **BLOCKQUARRY CORP.**, formerly ISW Holdings, Inc., a company incorporated under the laws of Nevada (Entity Number C14805-2001), having its principal office at 700 Louisiana St, Suite 3950, Houston, Texas 77002 ("**Service Provider**").

Each of the parties to this Agreement is referred herein individually as a "**Party**" and collectively as the "**Parties**".

**WHEREAS:**

(A) Service Provider is the owner and operator of the Data Center Facility (as defined below) and provides Services (as defined below) at the Data Center Facility.

(B) BITMAIN intends to locate the Hosted Servers (as defined below) at the Data Center Facility and receive Services from Service Provider in accordance with the terms and conditions of this Agreement.

(C) BITMAIN and Service Provider entered into a Service Framework Agreement with its all annexes on November 16, 2021 (the "Previous Agreement"), regarding the services that Service Provider provides to BITMAIN.

**NOW, THEREFORE,** in consideration of the premises and the mutual covenants set forth in this Agreement, the parties agree as follows:

1. **DEFINITIONS AND INTERPRETATIONS**

1.1. In this Agreement, these expressions have the following meanings:

"**Actual Computing Power**" means the actual computing power recorded on the Monitoring Software during the actual operation of the applicable Hosted Server.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 46 of 148



"**Affiliate**" means, with respect to any Person, any other Person that directly or indirectly Controls, is Controlled by, or is under common Control with such Person.

"**Applicable Law**" means any treaty, law, decree, order, regulation, decision, statute, ordinance, rule, directive, code or other document that has legal force under any system of law, including, without limitation, local law, law of any other state or part thereof or international law, and which creates or purports to create any requirement or rule that may affect, restrict, prohibit or expressly allow the terms of this Agreement or any activity contemplated or carried out under this Agreement.

"**Average Number of Online Servers**" means the average of Daily Number of Online Servers in the applicable Billing Period.

"**Billing Period**" shall have the meaning ascribed to it in the applicable Service Order.

"**Business Day**" means a day (other than Saturday or Sunday) on which banking institutions in the Relevant Jurisdiction are open generally for business.

"**Control**" means, with respect to any Person, the power or authority, whether exercised or not, to direct the business, management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, provided that, in the case of a Person that is an entity, such power or authority shall conclusively be presumed to exist upon possession of beneficial ownership or power to direct the vote of more than fifty percent (50%) of the votes entitled to be cast at a meeting of the holders of the shares or other equity interests or registered capital of such Person or power to control the composition of a majority of the board of directors or similar governing body of such Person. The terms "**Controlled**" and "**Controlling**" have meanings correlative to the foregoing.

"**Daily Number of Online Servers**" means the number of Hosted Servers that has an Online Status on one day.

"**Data Center Facility**" means the data center facility owned and operated by the Service Provider, details of which are set forth in Appendix I, where the Service Provider provides the Services to BITMAIN pursuant to the applicable Service Order(s).

"**Digital Assets Price**" means the price of the applicable digital asset at 10:00 a.m. (Beijing Time) on the day immediately following the applicable date, denominated in US Dollars and published on the website of Coinmarketcap (https://coinmarketcap.com/).

"**End-Period Meter Reading**" means the meter reading of the Separate Meter taken at 23:59 on the last day of the applicable Billing Period.

"**Force Majeure**" means in respect of either Party, any event or occurrence whatsoever beyond the reasonable control of that Party, which delays, prevents or hinders that Party from performing any obligation imposed upon that Party under this Agreement,



including to the extent such event or occurrence shall delay, prevent or hinder such Party from performing such obligation, war (declared or undeclared), terrorist activities, acts of sabotage, blockade, fire, lightning, acts of god, national strikes, riots, insurrections, civil commotions, quarantine restrictions, epidemics, earthquakes, landslides, avalanches, floods, hurricanes, explosions and regulatory and administrative or similar action or delays to take actions of any governmental authority.

"**Hosted Servers**" means the supercomputing servers and ancillary hardware equipment owned by BITMAIN or its designated third party(ies) and hosted at the Data Center Facility pursuant to the applicable Service Order.

"**Hosting Capacity**" shall have the meaning ascribed to it in the applicable Service Order.

"**Hosting Fee**" means the fee for the Hosting Service payable by BITMAIN to Service Provider, which shall be calculated in accordance with Article 4.1.

"**Hosting Fee Ratio**" means the ratio of the Hosting Fee to the aggregate of the Theoretical Computing Power PPS Income during the applicable Billing Period.

"**Hosting Service**" means the service provided by Service Provider, the scope of which are set forth in Part A of Appendix III.

"**Hosting Unit Price**" means the unit price for each kWh of electrical power consumed by the Hosted Servers for provision of Hosting Service by Service Provider.

"**Initial Date**" means the date on which the Hosted Servers under the first Service Order, or the first batch of Hosted Servers if there are more than one batch under the first Service Order, are powered-on for normal hosting and operation.

"**Intellectual Property Rights**" means any and all intellectual property rights, including but not limited to those concerning inventions, patents, utility models, registered designs and models, engineering or production materials, drawings, trademarks, service marks, domain names, applications for any of the foregoing (and the rights to apply for any of the foregoing), proprietary or business sensitive information and/or technical know-how, copyright, authorship, whether registered or not, and any neighbor rights.

"**Inventory Assets**" means any asset stored or kept by BITMAIN at the Data Center Facility other than the Hosted Servers, which may include servers or hardware equipment that are damaged, defective, malfunctioning or not operating, servers or hardware equipment that are backup to the Hosted Servers, the spare parts and components for the maintenance and repair of the Hosted Servers.

"**Minimum Power Commitment**" means the commitment of power consumption of Service Provider pursuant to the applicable Power Purchase Agreement, the failure to utilize of electrical power under which, or the failure to make payment of which



regardless of the actual utilization, will constitute a breach of contract under such Power Purchase Agreement.

"**Minimum Hosting Unit Price**" shall have the meaning ascribed to it in the applicable Service Order.

"**Monitoring Software**" means the software designated by the Parties to monitor the operation of the Hosted Servers, which shall be AntSentry (version V2 or such other version as may be upgraded by BITMAIN from time to time) unless otherwise mutually agreed between the Parties in the applicable Service Order.

"**Normal Hosting Unit Price**" shall have the meaning ascribed to it in the applicable Service Order.

"**Online Percentage**" means the percentage of Average Number of Online Servers divided by the number of Hosted Servers in the applicable Billing Period.

"**Online Status**" means the status of a Hosted Server that is powered-on with constant supply of electrical power, has stable connection with network and is accessible via the Monitoring Software where the status tag "Online" is indicated for such Hosted Server.

"**Operation and Maintenance Fee**" means the fee for the Operation and Maintenance Service payable by BITMAIN to Service Provider, which shall be calculated in accordance with Article 4.3.

"**Operation and Maintenance Services**" means the operation and maintenance service provided by Service Provider, the scope of which are set forth in Part B of Appendix III.

"**Operation and Maintenance Unit Price**" means the unit price for each kWh of electrical power consumed by the Hosted Servers for provision of Operation and Maintenance Services by Service Provider, which shall be set forth in the applicable Service Order.

"**Person**" means any individual, corporation, partnership, limited partnership, proprietorship, association, limited liability company, firm, trust, estate or other enterprise or entity (whether or not having separate legal personality).

"**Power-off Server(s)**" means Hosted Server(s) that is/are powered off voluntarily by BITMAIN pursuant to Article 6.1.

"**Power Consumption**" means the amount of electrical power consumed by the Hosted Servers during each Billing Period, which shall be determined by subtracting the End-Period Meter Reading of the Billing Period immediately preceding the relevant Billing Period from the End-Period Meter Reading of the relevant Billing Period, the unit of which shall be kWh.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 49 of 148



"**Power Purchase Agreement**" means the power purchase agreement, or other similar agreement for procurement of electrical power for the Data Center Facility, entered into between the Service Provider and the relevant power supplier of the Data Center Facility.

"**Rated Computing Power**" means the rated computing power stated on the factory label of the applicable Hosted Server.

"**Rated Power Consumption**" means the amount of the rated electrical power consumption stated on the factory label of the applicable Hosted Server.

"**Reconciliation Statement**" means the statement issued by Service Provide to BITMAIN every Billing Period for reconciliation between the Parties, which shall set out details including but not limited to Power Consumption, the applicable Hosting Unit Price, Service Fees chargeable, any occurrence of interruption or suspension of any Service during such Billing Period, the form of which statement is set out in Appendix VI.

"**Relevant Jurisdiction**" means the State of Georgia, USA.

"**Repair Fee**" means the fee for the Repair Service payable by BITMAIN to Service Provider, details of which is set forth in the applicable Service Order.

"**Repair Service**" means the hosting service provided by Service Provider, the scope of which are set forth in Part C of Appendix III.

"**Separate Meter**" means the separate meter installed at the Data Center Facility for metering the electrical power consumed by the Hosted Servers.

"**Service(s)**" means the service(s) provided by Service Provider to BITMAIN pursuant to this Agreement, which may include Hosting Service, Operation and Maintenance Service and/or Repair Service subject to the actual service(s) agreed between the Parties in the applicable Service Order.

"**Service Fee**" means fee for the Services payable by BITMAIN pursuant to this Agreement, which may include, as applicable, the Hosting Fee, Operation and Maintenance Fee, and/or Repair Fee subject to the agreed Service(s) in the applicable Service Order.

"**Service Order(s)**" means the Service Order(s) executed by the Parties in the form set out in Appendix II, as amended from time to time in accordance with this Agreement.

"**Theoretical Computing Power PPS Income**" means, on a daily basis, the theoretical earnings of the applicable Hosted Server based on the Rated Computing Power of such Hosted Server with reference to the prevailing network difficulty during the relevant period, which, for the purpose of this Agreement, shall be the PPS data published on the website of BTC.com Mining Profit Calculator



(https://explorer.btc.com/btc/adapter?type=mining-calculator) from 10:00 a.m. of the previous day to 10:00 a.m. of the day (Beijing Time).

"**Theoretical Hosting Fee**" means the theoretical amount of the Hosting Fee for one full Billing Period, which shall be calculated in accordance with Article 4.3.

1.2.  In this Agreement, unless otherwise specified:

(i)  words importing the singular include the plural and vice versa where the context so requires;

(ii)  the headings in this Agreement are for convenience only and shall not be taken into consideration in the interpretation or construction of this Agreement;

(iii)  references to Articles and Appendix(es) are references to the articles and appendix(es) of this Agreement;

(iv)  references to days, dates and times are to the days, dates and times of the Relevant Jurisdiction, unless otherwise indicated;

(v)  any reference to a code, law, statute, statutory provision, statutory instrument, order, regulation or other instrument of similar effect shall include any re-enactment or amendment thereof for the time being in force; and

(vi)  "**\$**", "**US\$**", "**US dollar**", "**US dollars**", "**dollar**" and "**dollars**" denote lawful currency of the United States of America.

## 2.  TERMINATION OF THE PREVIOUS AGREEMENT

2.1.  The Parties mutually agree to terminate the Previous Agreement as of the Effective Date and, as a result of such termination, the Parties hereby acknowledge and agree that, their respective rights and obligations under the Previous Agreement are hereby terminated as of the Effective Date and that both Parties shall have no further liability to each other under the Previous Agreement or with respect to the Previous Agreement, except as expressly set forth in this Agreement.

2.2.  Upon the Effective Date, all rights and obligations of the Parties under the Previous Agreement shall terminate, except those described in the following Articles and Articles of the Previous Agreement: Article 7 (Termination of this Agreement and the Service Order), Articles 8 (Confidentiality Clause), Article 12 (Governing Law and Dispute Resolution) and all applicable provisions which by their nature shall be survive after such termination.

2.3.  By the termination of the Previous Agreement, the Parties release each other from any and all claims, cause of actions, demands and liabilities of whatever nature which either Party had in the past, has now or may have in the future arising from the Previous Agreement.



2.4. The amount of deposit paid by BITMAIN to Service Provider on July 14, 2021 according to Article 2.2 (Payment Method) of Annex 2 under Previous Agreement shall be deemed as the deposit under this Agreement in accordance with Article 4.6. Parties acknowledge and agree that any and all the prepayments paid by BITMAIN to Service Provider according to Article 2.2 (Payment Method) of Annex 2 under Previous Agreement were fully settled.

## 3.  SCOPE OF SERVICES

Subject to the terms and conditions of this Agreement, Service Provider shall provide to BITMAIN, and BITMAIN shall receive from Service Provider, the Services agreed in each of the applicable Service Orders, which may include Hosting Service, Operation and Maintenance Service, and/or Repair Service, or any combination thereof.

## 4.  SERVICE FEE AND PAYMENT

4.1. <u>Hosting Fee Calculation</u>. Hosting Fee for each Billing Period shall be calculated as follows:

**Hosting Fee = Power Consumption × Hosting Unit Price**

4.2. <u>Hosting Unit Price Adjustment</u>. Under each Service Order, the initial Hosting Unit Price shall be the Normal Hosting Unit Price set forth in such Service Order, subject to the following adjustment for each Billing Period.

(a) *Price Maintenance*. If the Hosting Fee Ratio for such Billing Period is higher than 60% but no higher than 90%, the Hosting Unit Price applicable to such Billing Period shall equal to the Normal Hosting Unit Price set forth in such Service Order.

(b) *Downward Adjustment*. If the Hosting Fee Ratio for such Billing Period is higher than 90%, the Hosting Unit Price applicable to such Billing Period shall be adjusted to the higher of:

    (i) an amount equal to the result of (x) 80% of aggregate of the Theoretical Computing Power PPS Income during such Billing Period, divided by (y) Power Consumption of such Billing Period; or

    (ii) the Minimum Hosting Unit Price,

(c) *Upward Restoration*. In the event that (i) the Hosting Unit Price is lower than the Normal Hosting Unit Price, and (ii) the Hosting Fee Ratio for such Billing Period is no higher than 60%, the Hosting Unit Price applicable to such Billing Period shall be adjusted to the lower of:



(i) an amount equal to the result of (x) 80% of aggregate of the Theoretical Computing Power PPS Income during such Billing Period, divided by (x) Power Consumption of such Billing Period; or

(ii) the Normal Hosting Unit Price.

4.3. <u>Operation and Maintenance Fee</u>. Operation and Maintenance Fee for each Billing Period shall be calculated as follows:

**Operation and Maintenance Fee = Power Consumption × Operation and Maintenance Unit Price**

4.4. <u>Repair Fee</u>. *[Not Applicable]*

4.5. <u>Other One-off Fees</u>. Other one-off fees set forth in the applicable Service Order shall be paid in accordance with such Service Order.

4.6. <u>Deposit</u>.

(a) According to Article 2.2 (Payment Method) of Annex 2 under Previous Agreement, BITMAIN has paid a deposit on July 14, 2021 to Service Provider in the amount of US$[756,000], representing one (1) month's Theoretical Hosting Fee calculated on a power capacity of 15MW at the normal hosting unit price under the Previous Agreement for 24 hours, 30 days: US$[756,000] = 15MW × $[0.07] × 24 Hours × 30 Days × 1 Month. BITMAIN and Service Provider agree that the deposit shall be deemed as the deposit under this Agreement (the "**Deposit**") from the Effective Date.

(b) The Deposit shall be returned to BITMAIN within seven (7) Business Days from the date of the last invoice.

4.7. <u>Prepayment</u>. Prepayments shall be made by BITMAIN to Service Provider as follows:

(a) <u>Initial Prepayment</u>. Within seven (7) calendar days from the date of the execution of the Agreement or other date agreed by Parties, BITMAIN shall make a prepayment equal to the amount of the Theoretical Hosting Fee calculated as follows:

**Theoretical Hosting Fee = Hosting Capacity × Normal Hosting Unit Price × 24 Hours × Number of Days in the First Full Billing Period**

(b) <u>Subsequent Prepayment</u>. For each subsequent Billing Period, within seven (7) Business Days from the date of the invoice of the previous Billing Period, BITMAIN shall make a prepayment equal to the amount of the Theoretical Hosting Fee for such subsequent Billing Period calculated as follows:



**Theoretical Hosting Fee = Hosting Capacity × Hosting Unit Price of the Previous Billing Period × 24 Hours × Number of Days in Such Subsequent Billing Period**

4.8.   Reconciliation.

 (a) Service Provider shall furnish to BITMAIN the Reconciliation Statement for the previous Billing Period within seven (7) Business Days from the end of such previous Billing Period. BITMAIN may raise to Service Provider any objection to the Reconciliation Statement, with data and records supporting such objection, within seven (7) Business Days upon its receipt of the Reconciliation Statement, failing which BITMAIN shall be deemed to have approved the Reconciliation Statement.

 (b) In the event of any objection raised by BITMAIN, the Parties shall diligently and expeditiously work towards resolving the discrepancies between the Reconciliation Statement and the supporting data and records provided by BITMAIN. The final determination shall be made by the onsite operation and maintenance staff of BITMAIN on the basis of the actual power consumption, which shall not exceed the amount of the Rated Power Consumption. Upon successful resolution of the discrepancies, Service Provider shall furnish to BITMAIN a revised version of the Reconciliation Statement and BITMAIN shall approve such revised version in writing within seven (7) Business Days upon receipt.

4.9.   Invoice. Upon approval of the Reconciliation Statement, or the revised version as applicable, Service Provider will issue the invoice of the Service Fees for the previous Billing Period:

 (a) if the amount of Hosting Fee in the invoice equals to the Theoretical Hosting Fee prepaid in accordance with Article 4.3, the Hosting Fee in the invoice shall be regarded as fully settled on the date of the invoice;

 (b) if the amount of Hosting Fee in the invoice is less than the Theoretical Hosting Fee prepaid in accordance with Article 4.7, the Hosting Fee in the invoice shall be regarded as fully settled on the date of the invoice and the Service Provider shall remit the portion of difference between the prepayment and the invoice amount to BITMAIN no later than seven (7) Business Days from the date of the invoice;

 (c) if the amount of the Hosting Fee in the invoice is more than the Theoretical Hosting Fee prepaid in accordance with Article 4.7, BITMAIN shall pay to Service Provider the shortfall between the prepayment and the amount of Hosting Fee in the invoice no later than seven (7) Business Days and the Hosting Fee in the invoice shall be regarded as fully settled upon BITMAIN's payment of such shortfall; and



    (d)    any amount of the Operation and Maintenance Fee and/or Repair Fee in the invoice shall be paid by BITMAIN to Service Provider no later than seven (7) Business Days from the date of the invoice.

4.10.   Incentive Bonus. BITMAIN shall make a payment of incentive bonus ("**Incentive Bonus**") to Service Provider, the amount of which shall equal to 5% of the Hosting Fee of such Billing Period, in the event that Online Percentage of such Billing Period is no less than 99.5%.

4.11.   Hosting Fee Reward. Following any upward restoration of the Hosting Unit Price pursuant to Article 4.2 错误!未找到引用源。. in the event that the Hosting Unit Price has been restored to the Normal Hosting Unit Price and the Hosting Fee Ratio is lower than 60%, BITMAIN shall make a payment of reward ("**Hosting Fee Reward**") to Service Provider in an amount equal to the difference between (i) the actual Hosting Fee incurred during the period when the Hosting Unit Price is lower than the Normal Hosting Unit Price, and (ii) the hypothetical Hosting Fee that would incur during such period assuming the Hosting Unit Price equals to the Normal Hosting Unit Price, *provided that*, the amount of the Hosting Fee Reward shall be capped at the result of (A) 80% of the aggregate of the Theoretical Computing Power PPS Income during that Billing Period, minus (B) the Hosting Fee during that Billing Period calculated based on the Normal Hosting Unit Price.

4.12.   Payment Method. All payment pursuant to this Agreement, including any remittance or refund, shall be made via wire transfer of immediately available funds in the US Dollars to the bank account of designated by the receiving Party.

## 5.    REPRESENTATIONS AND WARRANTIES

Each of the Parties hereby makes the following representations and warranties to the other Party:

5.1.   It has the full power and authority to own its assets and carry on its businesses.

5.2.   The obligations expressed to be assumed by it under this Agreement are legal, valid, binding and enforceable obligations.

5.3.   It has the power to enter into, perform and deliver, and has taken all necessary action to authorize its entry into, performance and delivery of, this Agreement and the transactions contemplated by this Agreement.

5.4.   The entry into and performance by it of, and the transactions contemplated by, this Agreement do not and will not conflict with:

    (a)    any Applicable Law;

    (b)    its constitutional documents; or

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 55 of 148



     (c)    any agreement or instrument binding upon it or any of its assets.

5.5.    All authorizations required or desirable:

     (a)    to enable it to lawfully enter into, exercise its rights under and comply with its obligations under this Agreement;

     (b)    to ensure that those obligations are legal, valid, binding and enforceable; and

     (c)    to make this Agreement admissible in evidence in its jurisdiction of organization,

have been, or will have been by the time, obtained or effected and are, or will by the appropriate time be, in full force and effect.

5.6.    It is not aware of any circumstances which are likely to lead to:

     (a)    any authorization obtained or effected not remaining in full force and effect;

     (b)    any authorization not being obtained, renewed or effected when required or desirable; or

     (c)    any authorization being subject to a condition or requirement which it does not reasonably expect to satisfy or the compliance with which has or could reasonably be expected to have a material adverse effect.

## 6.    VOLUNTARY POWER-OFF

6.1.    At any time when the applicable Hosting Unit Price is at the Minimum Hosting Unit Price, and if the ratio of the Hosting Unit Price to the Theoretical Computing Power PPS Income has remained at 90% or higher for a consecutive of 72 hours, BITMAIN shall be entitled to voluntarily power off any or all of the Hosted Servers in its sole discretion.

6.2.    Any Power-off Server may remain on rack at the Data Center Facility for a period of 15 calendar days (exclusive of the first day on which such Power-off Server is powered off), during which period BITMAIN may at any time re-power on such Hosted Server in its sole discretion (the "**Voluntary Power-off Period**").

6.3.    During the Voluntary Power-off Period:

     (a)    BITMAIN shall not be liable to pay to Service Provider any fee, charges or expenses whatsoever, regardless of whether there is a Minimum Power Commitment or not; and

     (b)    if there is a Minimum Power Commitment, Service Provider may, in its sole discretion, power on any Power-off Servers to fulfill its obligation of the Minimum Power Commitment, *provided that* Service Provider shall be solely responsible for any cost and exchanges of operating the Power-off Hosted.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 56 of 148



7.  **OPERATION ENVIRONMENT OF DATA CENTER FACILITY**

7.1.  Conditions of the Data Center Facility. No later than the Initial Date and at all times up to and until the termination of this Agreement, Service Provider shall provide BITMAIN with sufficient server positions, racks, power load and facilities, broadband network and network facilities, security monitoring and other equipment reasonably required for the normal operation of the Hosted Servers.

7.2.  Exclusive Server Room. Service Provider shall provide exclusive server room(s) for the storage and operation of the Hosted Servers, which shall be physically separated from server rooms at the Data Center Facility for use by other customers of Service Provider. No server and/or other hardware equipment other than the Hosted Servers may be allowed in such exclusive server room(s) unless with prior written approval of BITMAIN.

7.3.  Unfilled Space in Exclusive Server Room. If any exclusive server room cannot be filled up with Hosted Servers, subject to BITMAIN's prior written consent, Service Provider may deploy its or its other customers' servers and/or hardware equipment ("**Third Party Servers**") in such unfilled server room, *provided that*:

   (a)  prior to the actual deployment, appropriate measures shall have been taken by Service Provider at its own costs to ensure of the Third Party Servers are reasonably isolated and separated from the Hosted Servers, and such measures shall be maintained at all times up to and until the removal of all Third Party Servers from the relevant exclusive server room; and

   (b)  at all times up to and until the removal of all Third Party Servers from the relevant exclusive server room, safety and security of the Hosted Servers shall not be comprised due to the deployment of the Third Party Servers.

7.4.  Standard Hosting Environment. Service Provider shall maintain the standard hosting environment for the Hosted Servers in accordance with the conditions set forth in the applicable Service Order.

7.5.  Title and Ownership. Service Provider warrants and represents that it has have good title to, or right by license, lease or other agreement to use, the Data Center Facility, and there is no actual, pending or threated dispute or other claim as to title and ownership of the Data Center Facility.

7.6.  Safety and Security. Server Provider shall take all necessary measures to ensure safety and security of the Data Center Facility and the Hosted Servers against any damage, loss or fire outbreak, etc.

7.7.  Compliance with Applicable Law. Service Provider shall ensure that the operation of the Data Center Facility, the individuals of Service Provider and provision of Services is at all times in compliance with Applicable Laws and that any and all applicable



approvals, certificates, orders, authorizations, permits, qualifications and consents required for the operation of the Data Center Facility and provision of Services have been obtained no later than the Initial Date and are not revoked, cancelled or expired (unless properly renewed on or prior to such expiry) up to and until the termination of this Agreement.

7.8.  24/7 Access by BITMAIN Personnel. BITMAIN may appoint one or more individuals (**"BITMAIN Personnel"**) to carry out operation and maintenance activities on the Hosted Servers onsite at the Data Center Facility on a 24-hour per day, 7-day per week basis. Service Provider shall grant BITMAIN Personnel access and permit to:

(a)  enter into the Data Center Facility;

(b)  obtain the operational data of the Hosted Servers;

(c)  inspect the operational conditions of the Data Center Facility;

(d)  perform maintenance on the Hosted Servers;

(e)  handle or repair any Hosted Servers that may be damaged, defective, malfunctioning or not operating; and

(f)  check and examine the Hosted Servers and Inventory Assets.

7.9.  Online Percentage.

(a)  Service Provider shall ensure that the Online Percentage in each Billing Period is no less than 95%, unless such below-95% Online Percentage is caused solely by the defects of the Hosted Servers or the inappropriate operation of the Hosted Servers by BITMAIN Personnel.

(b)  If the Online Percentage for any Billing Period is less than 95% (but no less than 90%) due to any substandard condition of the Data Center Facility, including but not limited to, power connection, network connection, heat dissipation and/or water purification, Service Provider shall have a period of one (1) month to remedy such substandard condition.

(c)  If the Online Percentage for the Billing Period immediately after the one-month remedial period continues to be less than 95% (but no less than 90%), BITMAIN shall be entitled to (i) terminate this Agreement with immediate effect, or (ii) a reduce of the Hosting Unit Price of 5% with effect from the expiry of the Remedial Period up to and until the Online Percentage for a Billing Period is no less than 95%;

(d)  If the Online Percentage for any Billing Period is less than 90% due to any substandard conditions of the Data Center Facility, including but not limited to,



power connection, network connection, heat dissipation and/or water purification:

    (i)    BITMAIN shall be entitled to a reduce of the Hosting Unit Price of 10% with effect from such Billing Period and up to and until the Online Percentage for a Billing Period is no less than 90%; and

    (ii)    Service Provider shall have a period of 30 calendar days to remedy such substandard conditions, and if the Online Percentage for the Billing Period immediately after the 30-day remedial period continues to be less than 90%, BITMAIN shall be entitled to terminate this Agreement with immediate effect.

7.10.    <u>Inventory Storage</u>. In addition to the space for hosting of the Hosted Servers, Service Provider shall provide sufficient space to BITMAIN for storage and safe-keeping of Inventory Assets, *provided that* the number of Inventory Assets that BITMAIN may store and keep at Data Center Facility shall not be more than 1% of the number of the Hosted Servers. For the purpose of this Article, the number of Inventory Assets refers to the number of whole servers and equipment hardware and the number of servers and equipment hardware which the spare parts and components may be assembled into or installed on.

7.11.    <u>Electricity Outage</u>. Service Provider shall ensure continuous electrical power supply for the Hosted Servers. In the event there are 15 days of electricity outage on an accumulative basis during one Billing Period, BITMAIN shall be entitled to remove all or any of the Hosted Servers from the Data Center Facility.

## 8.    INSURANCE

8.1.    BITMAIN agrees to keep, or procure the owner of the Hosted Servers (as applicable) to keep, in full force and effect during the Term of this Agreement appropriate commercial general liability insurance and property insurance covering the Hosted Servers, at the expense of the applicable owner of the Hosted Servers.

8.2.    In the event of any damage or loss of the Hosted Servers and upon request of BITMAIN, Service Provider shall provide BITMAIN and/or the owner of the Hosted Servers (as applicable) with documents and information in support of the insurance claim made to the insurance company.

8.3.    In the event of any damage or loss of the Hosted Servers caused by or results from the negligence or willful misconduct of Service Provider and that the insurance is unavailable or insufficient to cover the losses of BITMAIN and/or the owner of the Hosted Servers (as applicable), Service Provider shall be liable to compensate BITMAIN (for and on behalf of the owner of the Hosted Servers, as applicable) the gap between the insurance coverage, if any, and such losses.



**9. FORCE MAJEURE**

9.1. A Party shall not be considered to be in default or breach of this Agreement and shall be excused from performance or liability for damages to the other Party, if and to the extent that the performance of any obligation of such Party under this Agreement (other than an obligation to make payment) is prevented, frustrated, hindered or delayed as a consequence of an event of Force Majeure, *provided* that:

(a) such Party claiming to benefit under this Article 9.1 (the "**Affected Party**") shall:

(i) immediately and in any event no later than 24 hours from the occurrence of such event of Force Majeure, give the other Party (the "**Non-Affected Party**") a written notice setting out details of such event of Force Majeure; and

(ii) within three (3) days from the occurrence of such event of Force Majeure, produce to the Non-Affected Party supporting materials evidencing such event of Force Majeure and how its occurrence prevented, frustrated, hindered or delayed the performance of the Affected Party's obligation under this Agreement; and

(b) the Affected Party shall take all necessary measures to mitigate the impact of such event of Force Majeure and shall resume normal performance of this Agreement promptly after the removal of such event of Force Majeure, unless it is impracticable or unnecessary to resume the performance of this Agreement.

9.2. If the normal performance of this Agreement cannot be resumed within 15 calendar days from the occurrence of such event of Force Majeure, the Non-Affected Party shall be entitled to terminate this Agreement with immediate effect.

**10. TERM AND TERMINATION**

10.1. Term. This Agreement shall have a term effective from the date hereof and expiring on the second (2nd) anniversary of the Initial Date (the "**Term**").

10.2. Right of Renewal. BITMAIN may indicate its intention to renew this Agreement by giving Service Provider a written notice (the "**Renewal Notice**") of no later than 30 days prior to the expiry of the Term. Upon delivery of the Renewal Notice to Service Provider, unless Service Provider has received an irrevocable offer on terms better than this Agreement and BITMAIN confirms its intention not to make a counteroffer on the same terms of such irrevocable offer, this Agreement shall be automatically renewed for a period of two (2) years from the date of expiry of the Term.

10.3. Termination. This Agreement may be terminated prior to the expiry of the Term:

(a) upon mutual agreement in writing of the Parties;


(b) upon either Party giving a written notice of no less than 60 calendar days to the other Party, *provided that* a compensation in an amount of one (1) month's Theoretical Hosting Fee shall be paid by this Party to such other Party upon termination;

(c) upon either Party giving a written notice to the other Party if such other Party (i) files in any court or agency pursuant to any Applicable Law, a petition in bankruptcy or insolvency or for reorganization or for an arrangement or for the appointment of a receiver or trustee of such other Party or of its assets, (b) is served with an involuntary petition against it, filed in any insolvency proceeding that is not dismissed within ninety (90) days after the filing thereof, (c) makes an assignment of the assets associated with this Agreement for the benefit of its creditors, or (d) fails to maintain or renew any material business registration license, approval or permit that is required under any Applicable Law to carry out its normal business;

(d) upon BITMAIN giving a written notice to Service Provider to terminate pursuant to Article 7.9(c), Article 7.9(d)(ii), Article 14.3 or other applicable articles; and

(e) upon the Non-Affected Party giving a written notice to the other Party to terminate pursuant to Article 9.2.

## 11. CONFIDENTIALITY

11.1. From the date of this Agreement until the fifth (5th) year anniversary of the expiry of the Term or the earlier termination pursuant to Article 10.3, each Party hereby agrees that it will, and will cause its Affiliates and its and their respective directors, officers, employees, professional advisors, agents and other Persons acting on their behalf (collectively, "**Representatives**") to hold, in strict confidence the terms and conditions of this Agreement, all exhibits and schedules attached hereto and the Transactions, including their existence, and all non-public records, books, contracts, instruments, computer data and other data and information, whether in written, verbal, graphic, electronic or any other form, provided by any other Party and its Representatives (except to the extent that such information has been (a) already in such Party's possession prior to the disclosure or obtained by such Party from a source other than any other Party or its Representatives, provided that, to such Party's knowledge, such source is not prohibited from disclosing such information to such Party or its Representatives by a contractual, legal or fiduciary obligation to any other Party or its Representatives, (b) in the public domain through no breach of the confidentiality obligations under this Agreement by such Party, or (c) independently developed by such Party or on its behalf) (the "**Confidential Information**").

11.2. Notwithstanding the foregoing, each Party may disclose the Confidential Information (i) to its Affiliates and its and their respective Representatives so long as such persons are subject to appropriate nondisclosure obligations, (ii) as required by applicable Law

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 61 of 148



(including securities Laws and applicable securities exchanges rules) or requests or requirements from any Governmental Authority or other applicable judicial or Governmental Order, or in connection with any enforcement of, or dispute with respect to or arising out of, this Agreement, or (iv) with the prior written consent of the other Party.

11.3. The content of this Agreement and any information that belongs to but not disclosed by the other Party in the course of signing or performing this Agreement through public channels are confidential information under this Agreement; without prior written consent of the Party who is entitled to disclose the confidential information, the Party who obtains the confidential information shall not give such confidential information to any third party, nor shall the Party who obtains the confidential information uses it for purposes other than those stipulated in this Agreement.

11.4. This Article 11 shall survive termination of this Agreement.

## 12. INJUNCTIVE RELIEF

12.1. Service Provider acknowledge that monetary damages may not provide a remedy in the event of certain breach of Service Provider's obligations to this Agreement and therefore, in addition to any other rights of BITMAIN, Service Provider grants to BITMAIN the right to enforce this Agreement by means of injunction, both mandatory (specific performance) and preventive, without the necessity of obtaining any form of bond or undertaking whatsoever, and waives any claim or defense that damages may be adequate or otherwise preclude injunctive relief.

## 13. NOTICES

13.1. All notices, requirements, requests, claims, and other communications in relation to this Agreement shall be in writing, and shall be given or made by delivery in person, by an internationally recognized overnight courier service, by registered or certified mail (postage prepaid, return receipt requested) or electronic mail to the respective Parties at the addresses specified below or at such other address for a Party as may be specified in a notice given in accordance with this Article 13.1.

13.2. The following are the initial address of each Party:

**If to Service Provider:**

Address:     700 Louisiana St, Suite 3950, Houston, Texas 77002

Attn:     Alonzo Pierce

Email:     ap@iswholdings.com

**If to BITMAIN:**



| Address: | 900 Old Roswell Lakes Parkway, Suite 310, Roswell, GA 30076, USA |
|---|---|
| Attn: | Legal Department |
| Email: | legal@bitmain.com |

## 14. ANTI-COMMERCIAL BRIBERY

14.1. Service Provider shall not, and shall procure its directors, officers, employees, consultants, agents and other representatives (collectively with Service Provider, the "**Service Provider Associates**") not to, directly or indirectly engage in any activity of commercial bribery, i.e. providing any unjustified interests in any form including but not limited to cash, cheque, credit card gifts, negotiable securities (including bonds and stocks), physical objects (including all kinds of high-end household goods, luxury consumer goods, handicrafts and collections, as well as housing, vehicles and other commodities), entertainment coupon, membership card, currency or rebate in the form of goods, kickback, non-property interests such as schooling, honor, special treatment, and employment for relatives and friends, traveling, entertaining and personal service etc. to any director, officer, employee, consultant, agent and other representative of BITMAIN (collectively, "**BITMAIN Associates**")in order to obtain the any immediate or future business opportunity with BITMAIN whether under this Agreement or any other business relationship, regardless of whether such unjustified interests is provided on the own initial of Service Provider Associates or in response to explicit or implicit request of BITMAIN Associates.

14.2. If any of BITMAIN Associates explicitly or implicitly requests commercial bribes, Service Provider shall immediately notify BITMAIN of such activity with relevant evidence and cooperate with BITMAIN in its investigation.

14.3. If any of Service Provider Associates commits commercial bribes in contravention of Article 14.1, BITMAIN shall be entitled to terminate this Agreement and any other existing business cooperation with Service Provider and claim for damages against Service Provider.

## 15. GENERAL

15.1. Entire Agreement and Amendment. This Agreement, together with all Services Orders, appendices, schedules, annexes and exhibits, constitute the full and entire understating and agreement between the Parties, and supersede all other agreements between or among any of the Parties with respect to the subject matters hereof and thereof. This Agreement may only be amended with the written consent of both Parties or otherwise as mutually agreed by both Parties.

15.2. Assignment.

    (a)    BITMAIN may freely assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part to its Affiliates or to any third party.



    (b)    Service Provider may assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part subject to BITMAIN's prior written consent.

    (c)    This Agreement shall inure to the benefit of and be binding upon the parties hereto and their respective successors and permitted assigns.

15.3.    <u>Governing Law</u>. This Agreement shall be solely governed by and construed in accordance with the laws of the Relevant Jurisdiction, without regard to principles of conflict of laws.

15.4.    <u>Dispute Resolution</u>. All disputes arising under this Agreement shall be submitted to arbitration in Houston, Texas before a single arbitrator of the American Arbitration Association ("<u>AAA</u>"). The arbitrator shall be selected by application of the rules of the AAA, or by mutual agreement of the parties, except that such arbitrator shall be an attorney admitted to practice law in the Relevant Jurisdiction. No party to this agreement will challenge the jurisdiction or venue provisions as provided in this section. No party to this agreement will challenge the jurisdiction or venue provisions as provided in this section. Nothing contained herein shall prevent the party from obtaining an injunction. EACH PARTY HEREBY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, SUIT, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY, WHETHER BASED ON CONTRACT, TORT OR ANY OTHER THEORY.

15.5.    <u>Severability</u>. In case any provision of the Agreement shall be invalid, illegal or unenforceable, the validity, legality and enforceability of the remaining provisions shall not in any way be affected or impaired thereby. If, however, any provision of this Agreement shall be invalid, illegal or unenforceable under any Applicable Law in any jurisdiction, it shall, as to such jurisdiction, be deemed modified to conform to the minimum requirements of such Applicable Law, or, if for any reason it is not deemed so modified, it shall be invalid, illegal or unenforceable only to the extent of such invalidity, illegality or limitation on enforceability without affecting the remaining provisions of this Agreement, or the validity, legality or enforceability of such provision in any other jurisdiction.

15.6.    <u>Counterparts</u> This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Facsimile and e-mailed copies of signatures shall be deemed to be originals for purposes of the effectiveness of this Agreement.

*[The remainder of this page is intentionally left blank for signature]*

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 64 of 148



v4.0

### APPENDIX I
### INFORMATION MEMORANDUM OF DATA CENTER FACILITY

Service Provider: BlockQuarry Corp.
Submission Date: [September 1st], 2022

| BASIC INFORMATION | | | | | |
|---|---|---|---|---|---|
| Location | 154 HYATT ST, GAFFNEY, SC 29341 | | | | |
| Jurisdiction | Georgia, U.S. | | | | |
| Land Area (sq. m) | 12,140 sq. meters | | | | |
| Building Area (sq. m) | Not applicable | | | | |
| Construction Structure | ☐ Steal Structure ☐ Warehouse ☒ Container | | | | |
| Designed No. of Racks | 16 racks, 10 shelves per container | | | | |
| Heat Dissipation Method | ☐ Hydro Cooling ☒ Air Cooling | | | | |
| Local Temperature (°C) | Max. | 30 | Min. | 0 | Avg. | 18 |
| Server Air Inlet Temperature (°C) | Max. | | Min. | | Avg. | |
| Humidity (%) | | | | | |
| Air Pressure (kPa) | | | | | |
| **ELECTRICAL POWER** | | | | | |
| Power Type | ☐Grid hybrid ☐ Wind ☐ Solar ☐ Hydro ☐ Nuclear | | | | |
| Electricity Cost (US$ / kWh) | 0.055 | | | | |
| Max. Power Capacity (MW) | 20 | | | | |
| **NETWORK** | | | | | |
| Network Operator | AT&T and Spectrum | | | | |
| Network Bandwidth, Mb/s | Fiber internet 1gbps | | | | |
| **COMPLIANCE STATUS** | | | | | |
| Project Approval Documents | ☐ Not Available ☒ Provided to BITMAIN on [8/7/2021] | | | | |
| Power Purchase Agreement(s) | ☒ Not Available ☐ Provided to BITMAIN on [mm/dd/yyyy] | | | | |
| Land Title Document | ☒ Not Available ☐ Land Ownership Certificate OR ☐ Lease Agreement OR ☐ Land License Agreement provided to BITMAIN on [mm/dd/yyyy] | | | | |
| Ultimate Beneficiary Owner of Data Center Facility | Litchain Corp. | | | | |



**APPENDIX II**
**FORM OF SERVICE ORDER**

Date: [September 1st, 2022]

This is a Service Order under the Service Framework Agreement dated effective September 1, 2022 (the "**Service Framework Agreement**") between **Bitmain Technologies Georgia Limited**, a company incorporated under the laws of the State of Georgia of the United States of America (Company Registration No. 21203283), having its registered office at 900 Old Roswell Lakes Parkway, Suite 310, Roswell, GA 30076, USA ("**BITMAIN**") and Blockquarry Corp., formerly ISW Holdings, Inc., a company incorporated under the laws of Nevada (Entity Number C14805-2001), having its principal office at 700 Louisiana St, Suite 3950, Houston, Texas 77002 ("**Service Provider**"). Unless otherwise specified, capitalized terms used herein shall have the same meaning as those defined in the Service Framework Agreement.

**1.    SERVICES AND FEES**

1.1.    The Services under this Service Order and the applicable Service Fee are as follows:

☒    **Hosting Service**

Normal Hosting Unit Price: US$0.07/kWh (including tax)
Lowest Hosting Unit Price: US$0.055/kWh (including tax) (" **Minimum Hosting Unit Price**")

☒    **Operation and Maintenance Service**

Operation and Maintenance Unit Price: US$[0 ]/kWh

☐    **Repair Service**

N/A

1.2.    Other One-off Fees. BITMAIN shall pay the following fees as per use

(a)    On-rack fee: US$20 per unit

(b)    De-rack fee: US$20 per unit

(c)    Others (please specify):    N/A

**2.    CAPACITY AND SERVERS**

2.1.    Under this Service Order, Service Provider agree to provide to BITMAIN power capacity of no less than 15MW or number of server racks of no less than 4,513 together with the necessary onsite production and living facilities including office rooms, maintenance rooms, canteen, dormitory and toilets.


2.2. Details of the Hosted Servers hereunder are as follows, subject to the specific model, rated computing power, rated power consumption and quantity of the Hosted Servers actually delivered to the Data Center Facility:

| Model | Rated Computing Power | Rated Power Consumption | Quantity | Estimated Arrival Date |
|-------|-----------------------|-------------------------|----------|------------------------|
| S19j Pro | | | 4,513 | Arrived |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | | 4,513 | / |

2.3. Service Provider shall ensure that the Data Center Facility has been connected to electrical power and reaches its standard operational conditions for the Hosted Servers to power-on on or before [September 1 ], 2022 (each, an "**Initial Date**").

2.4. Location of the Data Center Facility:

154 HYATT ST, GAFFNEY, SC 29341

## 3.     BILLING AND PAYMENT

3.1. Billing Period of this Service Order shall be 00:00 on the first day of each calendar month to 23:59 on the last day of such calendar month.

3.2. The initial prepayment for this Service Order shall be made on or before [November/30/2022]. For the ease of reference, the amount of the initial prepayment of this Service Order calculated in accordance with Article 4.7(b) of this Service Framework Agreement shall be US$[756,000].

3.3. Account Information of Service Provider

Account Name: BlockQuarry Corp.
Bank Name: Chase Bank, N.A.
Bank Address: 270 Park Ave., New York, NY 10017
Account Number: 3962283686
Routing Number: 111000614
SWIFT CODE: CHASUS33XXX

## 4.     TERM AND TERMINATION OF SERVICE ORDER

4.1. This Service Order shall be effective from the date hereof and expire on the expiry or early termination of the Service Framework Agreement.

4.2. This Service Order may be terminated prior to its expiry:

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 67 of 148



(a) upon mutual agreement in writing of the Parties;

(b) upon either Party giving a written notice of no less than 60 calendar days to the other Party, *provided that* a compensation in an amount of one (1) month's Theoretical Hosting Fee shall be paid by this Party to such other Party upon termination;

(c) upon BITMAIN giving a written notice to Service Provider if the Data Center Facility fails to meet its standard operational conditions for the Hosted Servers to power-on within 30 calendar days from the Initial Date; meanwhile, BITMAIN is not liable to pay Service Provider any fee, charges or expenses during the period of such operational conditions;

(d) upon Service Provider giving a written notice to BITMAIN if BITMAIN fails to deliver the first batch of Hosted Servers within 30 calendar days from the estimated arrival time set forth in paragraph 2.2 of this Appendix II.

4.3. Upon expiry or early termination of this Service Order, Service Provider shall

(a) in any event no later than five (5) Business Days from the expiry or early termination, furnish to BITMAIN the Reconciliation Statement for the unpaid Billing Period(s) for reconciliation in accordance with Article 4.8 of the Service Framework Agreement; and

(b) upon approval of the Reconciliation Statement, or the revised version as application, issue to BITMAIN the invoice of the Service Fees for the unpaid Billing Period(s).

4.4. Settlement of Last Invoice

(a) If there is any remaining portion of prepayment previously paid by BITMAIN to Service Provider after deducting the amount in the invoice, Service Provider shall remit such remaining portion of prepayment to BITMAIN within seven (7) Business Days from the date of the invoice; and

(b) If the amount previously paid by BITMAIN to Service Provider as prepayment under this Service Order is insufficient to fully settle the invoice, BITMAIN shall make a payment to Service Provider to settle the outstanding amount in the invoice (after deducting the amount previously paid) within seven (7) Business Days from the date of the invoice.

(c) If the settlement, whether in sub-paragraph (a) or (b) above, is not completed within seven (7) Business Days from the date of the invoice, the Party failing to settle the outstanding amount shall be liable for a late charge of 0.1% per day on the outstanding amount with effect from the eighth (8th) Business Day from the date of the invoice.



5.    **PREVAILING PROVISION**

In the event of any discrepancy between the provision of this Service Order and the Service Framework Agreement, the provision in this Service Order shall prevail.

*[The remainder of this page is intentionally left blank for signature]*



**IN WITNESS WHEREOF**, the undersigned have executed this Service Order on the date first written above.

Signed for and on behalf of BITMAIN

**BITMAIN TECHNOLOGIES GEORGIA LIMITED**

Signature _____
Name: _____
Title: _____

Signed for and on behalf of the Service Provider

**BLOCKQUARRY CORP.**

Signature _____
Name: _____ Alonzo Pierce
Title: _____ 11/11/2022


## APPENDIX III
## SCOPE OF SERVICES

### Part A: Hosting Service

1. Providing data center server rooms, server positions, racks, power load and facilities, broadband network and network facilities, security monitoring and other equipment reasonably required for the hosting and storage of the Hosted Servers of the reasonable commercial standard.

2. Maintaining standard hosting environment for the Hosted Servers in accordance with the conditions set forth in the applicable Service Order.

3. Ensuring safety and security of the Data Center Facility and the Hosted Server, taking standard industry practices to reduce the risk of accidents such as damage, theft, loss or fire.

4. Maintaining stable electrical power supply, network connection and overall conditions of the Data Center Facility in compliance with the Service Order and sufficient for the Hosted Servers to achieve its normal operating status.

### Part B: Operation and Maintenance Service

1. Monitoring and reporting the status of the Hosted Servers.

2. Racking and de-racking the Hosted Servers when necessary or in accordance with the instructions of BITMAIN Personnel.

3. Configuring the Hosted Servers in accordance with the written authorization of BITMAIN, including accessing the designated mining pool, setting the server ID, updating the firmware version, etc.

4. Notifying BITMAIN of any planned power outage.

Case 6:24-cv-03183-MDH   Document 4-2   Filed 07/03/24   Page 71 of 148



### APPENDIX III
### FORM OF RECONCILIATION STATEMENT

| Hosting Capacity 矿场容量 | Hosting Quantity 托管数量 | Billing Period 计费周期 | Power Consumption 耗电量 | Hosting Unit Price 托管单价 | Total Hosting Fee 总费用 |
|---|---|---|---|---|---|
|  |  |  |  |  |  |



**IN WITNESS WHEREOF**, the undersigned have executed this Agreement on the date first written above.

Signed for and on behalf of BITMAIN

**BITMAIN TECHNOLOGIES GEORGIA LIMITED**

Signature _____

Name: _____

Title: _____

Signed for and on behalf of the Service Provider

**BLOCKQUARRY CORP.**

Signature _____

Name: _____ Alonzo Pierce

Title: _____ 11/11/2022

# EXHIBIT 4

| Pod 1 | | Pod 2 | |
|---|---|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** | **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| YNAHD4CBBJABE0EFW | 1: A1 | YNAHD4CBBJABE0FJK | 2: A1 |
| YNAHD4CBBJABE0DEN | 1: A2 | YNAHD4CBBJABE05DD | 2: A2 |
| YNAHD4CBBJAJI0BBP | 1: A3 | YNAHD4CBBJAJI0621 | 2: A3 |
| YNAHD4CBBJAJI0CWR | 1: A4 | TWJQD4CBBJBAD048L | 2: A4 |
| YNAHD4CBBJAJI0608 | 1: A5 | TWJQD4CBAABAH00GF | 2: A5 |
| YNAHD4CBBJAJI0B26 | 1: A6 | TWJQD4CBAABAH010N | 2: A6 |
| YNAHD4CBBJAJI0539 | 1: A7 | TWJQD4CBAABAH00Z8 | 2: A7 |
| YNAHD4CBBJAJI0CV9 | Missing | YNAHD4CBBJABE0CG8 | 2: A8 |
| YNAHD4CBBJAJI0CY3 | 1: A9 | TWJQD4CBBJABJ0177 | 2: A9 |
| YNAHD4CBBJAJI062Z | 1: A10 | YNAHD4CBBJABE0CKW | Missing |
| YNAHD4CBBJABE0DY2 | 1: C1 | TWJQD4CBAABAH00FH | Missing |
| YNAHD4CBBJABE00B5 | 1: C2 | YNAHD4CBBJAJI0C01 | 2: C9 |
| YNAHD4CBBJAJI05Z8 | 1: C3 | TWJQD4CBBJBAD02NE | 2: C8 |
| YNAHD4CBBJAJI05ZA | 1: C4 | TWJQD4CBBJBAD0495 | 2: C7 |
| YNAHD4CBBJAJI0CTF | 1: C5 | TWJQD4CBBJBAD01MH | 2: C6 |
| YNAHD4CBBJAJI0BBN | 1: C6 | TWJQD4CBBJBAD044A | 2: C5 |
| YNAHD4CBBJAJI03TM | 1: C7 | TWJQD4CBAABAH00GZ | 2: C4 |
| YNAHD4CBBJAJI0H5D | 1: C8 | YNAHD4CBBJABE09JX | 2: I28 |
| YNAHD4CBBJAJI0H8W | 1: C9 | YNAHD4CBBJAJI061P | 2: C2 |
| YNAHD4CBBJAJI03VC | 1: C10 | YNAHD4CBBJAJI03MN | Missing |
| YNAHD4CBBJAJI0CTG | 1: E10 | YNAHD4CBBJAJI061V | Missing |
| YNAHD4CBBJAJI03TC | 1: E9 | YNAHD4CBBJAJI062B | 2: E2 |
| YNAHD4CBBJAJI0606 | 1: E8 | YNAHD4CBBJABE0C2C | 2: E3 |
| YNAHD4CBBJABE0EHC | 1: E7 | YNAHD4CBBJABE0DDD | 2: E4 |
| YNAHD4CBBJAJI0CVA | 1: E6 | TWJQD4CBAABAH010J | 2: E5 |
| YNAHD4CBBJAJI062Y | 1: E5 | YNAHD4CBBJBAD02DG | 2: E6 |
| YNAHD4CBBJABE0E5Y | 1: E4 | TWJQD4CBAABBI061H | 2: E7 |
| YNAHD4CBBJAJI0HAX | 1: E3 | TWJQD4CBAABBI05Z0 | 2: E8 |
| YNAHD4CBBJAJI0HFE | 1: E2 | YNAHD4CBBJAJI0HGD | 2: K5 |

| | |
|---|---|
| YNAHD4CBBJABE0E5T | 1: E1 |
| YNAHD4CBBJABE0D99 | 1: G1 |
| KPMID4CBAAAJA7295 | 1: G36 |
| YNAHD4CBBJAJI0C0M | 1: G3 |
| YNAHD4CBBJAJI0CVG | Missing |
| YNAHD4CBBJAJI03JR | Missing |
| YNAHD4CBBJAJI05ZC | Missing |
| YNAHD4CBBJABE0EM2 | 1: G7 |
| YNAHD4CBBJABE0FCT | 1: G8 |
| YNAHD4CBBJAJI06SA | 1: G9 |
| YNAHD4CBBJAJI0HAY | 1: G10 |
| YNAHD4CBBJABE01GA | 1: I1 |
| YNAHD4CBBJABE0FFT | 1: I2 |
| YNAHD4CBBJAJI06TN | 1: I3 |
| YNAHD4CBBJAJI03JS | 1: I4 |
| YNAHD4CBBJABE06N6 | 1: I5 |
| YNAHD4CBBJABE09M6 | 1: I6 |
| YNAHD4CBBJAJI03K3 | 1: I7 |
| YNAHD4CBBJABE069V | 1: I8 |
| YNAHD4CBBJABE0D1N | 1: I10 |
| YNAHD4CBBJAJI06F9 | 1: K10 |
| YNAHD4CBBJAJI06M4 | 1: A8 |
| YNAHD4CBBJAJI0CWD | Missing |
| YNAHD4CBBJAJI052X | 1: K7 |
| YNAHD4CBBJAJI03JD | 1: K6 |
| YNAHD4CBBJAJI02LX | 1: M29 |
| YNAHD4CBBJAJI04DY | 1: K4 |
| YNAHD4CBBJAJI0656 | 1: K3 |
| YNAHD4CBBJAJI0G72 | 1: K2 |
| PIEMD4CBAAAAF0386 | 1: K1 |
| KPMID4CBAABJA2878 | 1: M7 |
| YNAHD4CBBJAJI0CPT | 1: M2 |
| YNAHD4CBBJAJI06H4 | 1: M3 |
| YNAHD4CBBJAJI03JY | 1: M4 |
| YNAHD4CBBJAJI06GY | 1: M5 |

| | |
|---|---|
| TWJQD4CBBJBAD02LC | 2: E10 |
| TWJQD4CBBJABJ06TM | 2: G10 |
| YNAHD4CBBJAJI0FZC | 2: G9 |
| TWJQD4CBAABAH00FP | 2: G8 |
| TWJQD4CBBJABJ06TL | 2: G7 |
| YNAHD4CBBJAJI0C8B | 2: G6 |
| YNAHD4CBBJABE0EEV | 2: G5 |
| TWJQD4CBBJBAD04JZ | 2: G4 |
| TWJQD4CBAABAH00GD | 8: K14 |
| YNAHD4CBBJAJI062A | 2: G2 |
| YNAHD4CBBJABE06GW | Missing |
| YNAHD4CBBJAJI061N | 2: I1 |
| YNAHD4CBBJAJI061T | 2: I2 |
| TWJQD4CBAABAH00H4 | 2: I3 |
| TWJQD4CBAABAH007L | 2: I4 |
| TWJQD4CBAABAH00E2 | 2: I5 |
| TWJQD4CBAABAH00G6 | 2: I6 |
| YNAHD4CBBJAJI03S6 | 2: I7 |
| YNAHD4CBBJAJI03RW | 2: I8 |
| YNAHD4CBBJAJI03LJ | 2: I9 |
| YNAHD4CBBJAJI03LG | 2: I10 |
| YNAHD4CBBJAJI03LS | 2: K10 |
| YNAHD4CBBJAJI0CCD | 2: K9 |
| YNAHD4CBBJAJI03LC | 2: K8 |
| YNAHD4CBBJAJI03N2 | 2: K7 |
| YNAHD4CBBJAJI05LN | 2: K28 |
| TWJQD4CBBJABJ06TH | Missing |
| TWJQD4CBBJBAD0325 | 2: I38 |
| YNAHD4CBBJABE0CGB | 2: K3 |
| YNAHD4CBBJAJI0623 | 2: K2 |
| YNAHD4CBBJAJI06FA | 2: K1 |
| TWJQD4CBBJABJ018G | 2: M1 |
| YNAHD4CBBJABE0C3W | 2: M2 |
| TWJQD4CBAABBI04KT | 2: M3 |
| TWJQD4CBBJBAD03NJ | 2: M4 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0HJF | 1: M6 | YNAHD4CBBJAJI0CB5 | Missing |
| YNAHD4CBBJAJI06HT | 1: M1 | YNAHD4CBBJAJI0CBH | 2: M6 |
| YNAHD4CBBJAJI03K5 | 1: M8 | YNAHD4CBBJAJI025W | 2: M7 |
| YNAHD4CBBJAJI0C0G | 1: M9 | YNAHD4CBBJAJI03LP | 2: M8 |
| YNAHD4CBBJAJI05HE | 1: M10 | YNAHD4CBBJAJI0CB4 | 2: M9 |
| PIEMD4CBAAAAF0215 | 1: A11 | YNAHD4CBBJABE0B68 | 2: M10 |
| NGSBD4CBAAAJA5963 | 1: A12 | YNAHD4CBBJABE06FH | 2: M26 |
| YNAHD4CBBJAJI0CWP | 1: A13 | YNAHD4CBBJABE0FAL | 2: A12 |
| YNAHD4CBBJAJI0536 | 1: A14 | TWJQD4CBAABAH00ZC | 2: A13 |
| YNAHD4CBBJAJI0BC4 | 1: A15 | TWJQD4CBAABAH00G3 | Missing |
| YNAHD4CBBJAJI0659 | 1: A16 | TWJQD4CBBJBAD045D | 2: A15 |
| YNAHD4CBBJAJI060E | 1: A17 | TWJQD4CBAABAH00ZA | Missing |
| YNAHD4CBBJAJI05KL | 1: A18 | YNAHD4CBBJABE0C17 | 2: A17 |
| YNAHD4CBBJABE0B8M | 1: A19 | TWJQD4CBBJBAD02XD | 2: A18 |
| YNAHD4CBBJAJI063D | 1: A20 | YNAHD4CBBJABE0DPJ | 2: A19 |
| YNAHD4CBBJAJI0H98 | 1: C20 | YNAHD4CBBJBAD02DA | 2: A20 |
| YNAHD4CBBJAJI05G2 | 1: C19 | YNAHD4CBBJABE0DPN | 2: C20 |
| YNAHD4CBBJABE0B88 | 1: C18 | TWJQD4CBBJABJ018F | 2: C19 |
| YNAHD4CBBJABE0BPZ | 1: C17 | TWJQD4CBAABAH010K | 2: C18 |
| YNAHD4CBBJAJI03K6 | 1: C16 | TWJQD4CBAABAH00Z2 | 2: C17 |
| YNAHD4CBBJAJI0H9J | 1: C15 | TWJQD4CBAABAH00GA | 2: C16 |
| YNAHD4CBBJAJI060V | 1: C14 | TWJQD4CBAABBI04M5 | 2: C15 |
| YNAHD4CBBJAJI0CW5 | Missing | TWJQD4CBAABAH00GB | 2: C14 |
| YNAHD4CBBJAJI0614 | 1: C12 | YNAHD4CBBJABE0DDR | 2: C13 |
| PIEMD4CBAABAG3204 | 1: C11 | YNAHD4CBBJABE05DG | 2: C12 |
| YNAHD4CBBJAJI03K4 | 1: E11 | YNAHD4CBBJABE0FCL | 2: C11 |
| YNAHD4CBBJAJI03JJ | 1: E12 | YNAHD4CBBJABE059Y | 2: E11 |
| YNAHD4CBBJABE0FD4 | 1: E13 | YNAHD4CBBJABE03HP | 2: E16 |
| YNAHD4CBBJAJI05DG | 1: E14 | YNAHD4CBBJABE018G | 2: A14 |
| YNAHD4CBBJAJI0694 | 16: K22 | TWJQD4CBAABAH00GX | 2: E14 |
| YNAHD4CBBJAJI061S | Missing | YNAHD4CBBJABE0C25 | 2: E15 |
| YNAHD4CBBJAJI0654 | 1: E17 | TWJQD4CBBJABJ06TC | Missing |
| YNAHD4CBBJAJI065D | 1: E18 | TWJQD4CBBJBAD03VA | 2: E17 |
| YNAHD4CBBJAJI0CWS | 1: G23 | YNAHD4CBBJAJI032A | 2: E18 |
| YNAHD4CBBJAJI053A | 1: E20 | TWJQD4CBAABAH00ZD | 2: E19 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0BYR | Missing | TWJQD4CBBJBAD0499 | 2: E20 |
| YNAHD4CBBJAJI0CB8 | 1: G4 | TWJQD4CBAABAH00FG | 2: C30 |
| YNAHD4CBBJAJI06GZ | 7: A20 | TWJQD4CBAABBI0618 | 2: G19 |
| YNAHD4CBBJABE0B3G | 1: G17 | TWJQD4CBBJABJ02NX | 2: G18 |
| YNAHD4CBBJAJI06SL | 1: I16 | TWJQD4CBAABAH01LG | 2: G17 |
| YNAHD4CBBJAJI064P | 1: G15 | YNAHD4CBBJAJI0C9K | 2: G16 |
| YNAHD4CBBJAJI06SB | 1: G14 | YNAHD4CBBJABE0H3Z | 2: G15 |
| YNAHD4CBBJABE0B5Z | 1: G13 | TWJQD4CBAABBI04GT | 2: G14 |
| YNAHD4CBBJAJI0CVH | 1: G12 | TWJQD4CBAABAH00W3 | 2: G13 |
| YNAHD4CBBJAJI0CY2 | 1: G11 | YNAHD4CBBJAJI05GA | 2: G12 |
| YNAHD4CBBJABE0FJL | 9: A5 | YNAHD4CBBJAJI06TP | 2: G11 |
| YNAHD4CBBJABE0EHJ | 1: I12 | YNAHD4CBBJABE0FAY | 2: A11 |
| YNAHD4CBBJAJI067G | 1: I13 | YNAHD4CBBJABE0FCV | 2: I12 |
| YNAHD4CBBJAJI03M7 | 1: I14 | YNAHD4CBBJBAD02DB | 2: I13 |
| YNAHD4CBBJAJI0C9G | 1: I15 | YNAHD4CBBJABE0C37 | 2: C3 |
| YNAHD4CBBJAJI03MH | Missing | YNAHD4CBBJABE0GL8 | 2: I15 |
| YNAHD4CBBJABE0B6E | 2: G39 | YNAHD4CBBJAJI0CAX | Missing |
| YNAHD4CBBJAJI06H7 | Missing | YNAHD4CBBJAJI0CA7 | 2: I17 |
| YNAHD4CBBJAJI03LN | 1: K11 | YNAHD4CBBJABE0B8A | 2: I18 |
| YNAHD4CBBJAJI0CBC | 1: G20 | YNAHD4CBBJABE0B8E | 2: I19 |
| YNAHD4CBBJABE0B8B | 1: K20 | YNAHD4CBBJABE0B95 | 2: I20 |
| YNAHD4CBBJAJI0635 | 7: E19 | YNAHD4CBBJAJI0CAM | 2: K20 |
| YNAHD4CBBJAJI06FM | 1: K18 | YNAHD4CBBJAJI03KX | 2: K19 |
| YNAHD4CBBJAJI0CBD | 1: K17 | YNAHD4CBBJAJI06LH | 2: K18 |
| YNAHD4CBBJAJI05JS | 1: K34 | YNAHD4CBBJAJI06F7 | 2: K17 |
| YNAHD4CBBJAJI03LR | 1: K15 | YNAHD4CBBJABE0B8F | 2: K16 |
| YNAHD4CBBJAJI0CC3 | 1: K14 | TWJQD4CBAABAH00FS | 2: K15 |
| YNAHD4CBBJABE03BZ | 1: K13 | TWJQD4CBAABAH0070 | 2: K14 |
| YNAHD4CBBJAJI05FX | 1: K12 | YNAHD4CBBJAJI03MX | Missing |
| YNAHD4CBBJAJI053Y | 1: E15 | YNAHD4CBBJABE05DK | 2: E13 |
| YNAHD4CBBJAJI05YV | 1: M11 | YNAHD4CBBJAJI06HK | 7: K31 |
| YNAHD4CBBJAJI0C0C | 1: M12 | YNAHD4CBBJAJI05GT | 2: M11 |
| YNAHD4CBBJAJI0HD1 | 1: M13 | TWJQD4CBAABAH00GE | 2: M12 |
| YNAHD4CBBJAJI0FXE | 1: M14 | TWJQD4CBAABAH00FN | 2: M13 |
| YNAHD4CBBJAJI0BXD | 1: M15 | YNAHD4CBBJBAD02D2 | 2: M14 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI06F4 | 1: M16 | TWJQD4CBAABAH00GV | 2: M15 |
| YNAHD4CBBJAJI0C6L | 1: M17 | YNAHD4CBBJABE0B6D | 2: A36 |
| YNAHD4CBBJAJI0686 | 1: M18 | YNAHD4CBBJABE0B8C | 2: M17 |
| YNAHD4CBBJAJI06LB | 1: K26 | YNAHD4CBBJABE0B8R | 2: M18 |
| YNAHD4CBBJAJI06FN | 1: M20 | YNAHD4CBBJAJI0CBF | 2: M19 |
| YNAHD4CBBJABE0EN3 | 1: E19 | YNAHD4CBBJAJI06F2 | 2: M20 |
| YNAHD4CBBJAJI0CXD | 1: A22 | YNAHD4CBBJABE059S | 2: M31 |
| YNAHD4CBBJAJI0633 | 1: A23 | YNAHD4CBBJABE059D | 2: I29 |
| YNAHD4CBBJABE04Z5 | 1: A24 | YNAHD4CBBJABE0BS3 | 2: M33 |
| YNAHD4CBBJAJI0636 | 1: E28 | YNAHD4CBBJABE0AS6 | 2: M32 |
| YNAHD4CBBJABE0EM1 | 1: A26 | YNAHD4CBBJAJI0EV2 | 3: I15 |
| YNAHD4CBBJAJI0H9Y | 1: E40 | YNAHD4CBBJABE0B8H | 2: M36 |
| YNAHD4CBBJAJI03T7 | 1: A28 | YNAHD4CBBJABE04SV | 2: M37 |
| YNAHD4CBBJAJI03K9 | 1: A29 | YNAHD4CBBJAJI05JW | 2: M38 |
| YNAHD4CBBJAJI0634 | 1: A30 | YNAHD4CBBJABE09AB | 2: M39 |
| YNAHD4CBBJAJI0DGL | 1: C29 | YNAHD4CBBJAJI0C20 | 2: M40 |
| YNAHD4CBBJABE03H9 | 1: C30 | YNAHD4CBBJAJI0C24 | 2: I23 |
| YNAHD4CBBJABE0B6B | 1: C28 | YNAHD4CBBJABE0AE4 | 2: A38 |
| YNAHD4CBBJABE0ENC | 1: C27 | YNAHD4CBBJAJI048R | 2: C38 |
| YNAHD4CBBJAJI0HCN | 1: C26 | YNAHD4CBBJAJI06M9 | 2: K37 |
| YNAHD4CBBJAJI06FB | 1: C25 | TWJQD4CBAABAH00E3 | 2: K36 |
| YNAHD4CBBJABE05AA | 1: C24 | YNAHD4CBBJABE0FAZ | Missing |
| YNAHD4CBBJAJI0FY9 | 1: C23 | YNAHD4CBBJAJI061L | 7: C37 |
| YNAHD4CBBJABE04Z4 | 1: E33 | YNAHD4CBBJAJI0CXA | 2: K33 |
| YNAHD4CBBJAJI0CV3 | 1: A21 | YNAHD4CBBJABE09S8 | 2: K32 |
| YNAHD4CBBJAJI06F6 | 1: E21 | YNAHD4CBBJABE0BRW | 2: K31 |
| YNAHD4CBBJAJI09AX | 1: E22 | YNAHD4CBBJABE0ATA | 2: I31 |
| YNAHD4CBBJAJI03S7 | 1: E23 | YNAHD4CBBJAJI06HD | 2: I32 |
| YNAHD4CBBJAJI0HCJ | 1: E24 | YNAHD4CBBJABE0FAR | 2: I33 |
| YNAHD4CBBJAJI0C0A | 1: E25 | YNAHD4CBBJAJI03MD | 2: I34 |
| YNAHD4CBBJAJI0DGA | 1: E26 | YNAHD4CBBJABE0AKP | 2: I35 |
| YNAHD4CBBJABE073P | 1: I26 | YNAHD4CBBJAJI03S8 | 2: I36 |
| YNAHD4CBBJAJI0CY5 | 1: A25 | YNAHD4CBBJABE09GY | 2: I37 |
| YNAHD4CBBJAJI03JN | 1: E29 | YNAHD4CBBJABE068K | 2: E38 |
| YNAHD4CBBJABE04YR | 1: G21 | YNAHD4CBBJABE0AA7 | 2: A39 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE059P | 1: E27 | | YNAHD4CBBJAJI03L1 | 2: I40 |
| YNAHD4CBBJAJI06HC | 1: G22 | | TWJQD4CBAABAH010L | 2: E40 |
| YNAHD4CBBJAJI0387 | 1: E30 | | TWJQD4CBAABAH00ZS | 2: G37 |
| YNAHD4CBBJAJI05ZY | 1: G24 | | TWJQD4CBBJBAD03VF | 2: C10 |
| YNAHD4CBBJAJI03JW | 1: G25 | | YNAHD4CBBJABE054L | 8: A6 |
| YNAHD4CBBJAJI05JR | 1: G26 | | TWJQD4CBBJBAD0429 | 2: G36 |
| YNAHD4CBBJAJI03S5 | 1: G27 | | YNAHD4CBBJAJI0C3E | 2: G35 |
| YNAHD4CBBJAJI03K8 | 1: G28 | | YNAHD4CBBJABE05AV | 2: G34 |
| YNAHD4CBBJAJI05HX | 1: G29 | | YNAHD4CBBJAJI03H9 | 2: G33 |
| YNAHD4CBBJAJI0DA3 | 1: G30 | | YNAHD4CBBJABE0AS7 | 2: G32 |
| YNAHD4CBBJABE0BLV | 1: I30 | | YNAHD4CBBJAJI0CXE | 2: G31 |
| YNAHD4CBBJABE0ELR | 1: I29 | | YNAHD4CBBJAJI0CS4 | 2: G23 |
| YNAHD4CBBJABE0BS9 | 1: I28 | | YNAHD4CBBJAJI0CTT | 2: E32 |
| YNAHD4CBBJAJI05J9 | 1: I27 | | YNAHD4CBBJAJI06KG | 2: E33 |
| YNAHD4CBBJAJI05HC | Missing | | YNAHD4CBBJAJI061Z | 2: E34 |
| YNAHD4CBBJAJI05KN | 1: I25 | | YNAHD4CBBJABE0FCY | 2: E35 |
| YNAHD4CBBJAJI0GC6 | 1: I24 | | YNAHD4CBBJAJI06SH | 2: E36 |
| YNAHD4CBBJAJI03K2 | 1: I23 | | YNAHD4CBBJABE0FGD | 2: E37 |
| YNAHD4CBBJAJI06L7 | 1: I22 | | YNAHD4CBBJABE069T | 2: G26 |
| YNAHD4CBBJAJI0DFG | 1: I21 | | YNAHD4CBBJABE0FJJ | 2: E39 |
| YNAHD4CBBJAJI063Z | 1: K21 | | YNAHD4CBBJAJI0C0W | 2: E9 |
| YNAHD4CBBJAJI06GH | Missing | | TWJQD4CBAABAH00H1 | 2: C40 |
| YNAHD4CBBJAJI05K3 | 1: K23 | | TWJQD4CBAABAH00H2 | 2: C39 |
| YNAHD4CBBJAJI0HAA | 1: K24 | | TWJQD4CBAABAH010M | 2: G22 |
| YNAHD4CBBJAJI026D | 1: K5 | | YNAHD4CBBJABE051Y | 2: C37 |
| YNAHD4CBBJAJI0BVV | 20: I5 | | YNAHD4CBBJABE0FAV | 2: C36 |
| YNAHD4CBBJABE0EPY | 1: K27 | | YNAHD4CBBJAJI05KH | 2: C35 |
| YNAHD4CBBJABE0EJW | 1: K28 | | YNAHD4CBBJABE0AFS | 2: C34 |
| YNAHD4CBBJABE0BRH | 1: K29 | | YNAHD4CBBJABE0FAS | 2: C33 |
| YNAHD4CBBJAJI0CSA | 1: K30 | | YNAHD4CBBJAJI0HD0 | 2: C32 |
| YNAHD4CBBJAJI0D1M | 1: M30 | | YNAHD4CBBJAJI0CWY | 2: C31 |
| YNAHD4CBBJAJI0CRF | 1: K25 | | YNAHD4CBBJABE0B4A | 2: A31 |
| YNAHD4CBBJAJI05JV | 1: M27 | | YNAHD4CBBJABE0B19 | 2: A32 |
| YNAHD4CBBJAJI0HD4 | 1: M26 | | YNAHD4CBBJABE06AM | 2: A33 |
| YNAHD4CBBJAJI0FXR | 1: G5 | | YNAHD4CBBJAJI0CX9 | 2: A34 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI05HS | 1: M24 | YNAHD4CBBJAJI0BZ7 | Missing |
| YNAHD4CBBJABE0EPZ | 1: M23 | YNAHD4CBBJABE06EY | 2: A35 |
| YNAHD4CBBJAJI0CAV | 1: M22 | TWJQD4CBAABAH00FY | 2: A37 |
| YNAHD4CBBJAJI05KJ | 1: M21 | YNAHD4CBBJAJI05BN | 2: K4 |
| YNAHD4CBBJABE06RK | 1: A31 | TWJQD4CBBJBAD03F4 | 2: I30 |
| YNAHD4CBBJABE0ER1 | 1: C31 | YNAHD4CBBJAJI051V | 2: A40 |
| YNAHD4CBBJABE06ZA | 1: M35 | YNAHD4CBBJABE0A83 | 2: M21 |
| YNAHD4CBBJABE059T | 1: G31 | YNAHD4CBBJAJI05KA | 2: M22 |
| YNAHD4CBBJABE0EHH | 1: I31 | YNAHD4CBBJAJI0DJY | 2: M23 |
| YNAHD4CBBJABE0EHL | 1: K31 | YNAHD4CBBJAJI0CZL | 2: M24 |
| YNAHD4CBBJABE0BRL | 1: M31 | YNAHD4CBBJAJI0258 | Missing |
| YNAHD4CBBJABE0EJ5 | 1: M32 | YNAHD4CBBJAJI05KX | 2: E31 |
| YNAHD4CBBJABE06ZB | 1: K32 | YNAHD4CBBJAJI0C0V | 2: M27 |
| YNAHD4CBBJABE075V | 1: I32 | YNAHD4CBBJABE068L | 2: K34 |
| YNAHD4CBBJAJI0CY0 | Missing | YNAHD4CBBJABE0ATZ | 2: M29 |
| YNAHD4CBBJAJI0CWT | 1: E32 | YNAHD4CBBJAJI0FX3 | 2: M30 |
| YNAHD4CBBJAJI03JT | 1: C32 | YNAHD4CBBJAJI05L7 | 2: K21 |
| YNAHD4CBBJABE069M | 1: A32 | YNAHD4CBBJABE04WN | 2: M28 |
| YNAHD4CBBJABE02YC | 1: A33 | YNAHD4CBBJAJI0C83 | 2: K23 |
| YNAHD4CBBJABE05A9 | 1: C33 | YNAHD4CBBJABE06MF | 2: K24 |
| YNAHD4CBBJABE0566 | 1: I20 | YNAHD4CBBJAJI05M0 | 2: K25 |
| YNAHD4CBBJAJI0HF4 | 1: G33 | YNAHD4CBBJAJI05KP | 2: K26 |
| YNAHD4CBBJAJI04JC | 1: I33 | YNAHD4CBBJAJI03KR | 2: K27 |
| YNAHD4CBBJAJI0G10 | Missing | YNAHD4CBBJAJI05JK | Missing |
| YNAHD4CBBJAJI03JZ | 7: A3 | YNAHD4CBBJAJI0HAH | 2: K29 |
| YNAHD4CBBJABE0ELK | 1: G16 | YNAHD4CBBJAJI05JP | 2: K30 |
| YNAHD4CBBJAJI0BZW | 3: G17 | YNAHD4CBBJAJI05LL | 2: G3 |
| YNAHD4CBBJAJI05H9 | 1: I34 | YNAHD4CBBJAJI0C06 | 2: E26 |
| YNAHD4CBBJAJI05HD | 1: G34 | YNAHD4CBBJABE06RF | 2: I16 |
| YNAHD4CBBJAJI0693 | 1: E34 | YNAHD4CBBJAJI0CR3 | 2: I27 |
| YNAHD4CBBJAJI03J2 | 2: G38 | YNAHD4CBBJABE069Y | 2: I26 |
| YNAHD4CBBJABE079F | 1: A34 | YNAHD4CBBJAJI0C0X | 2: I25 |
| YNAHD4CBBJABE0EHG | 1: A35 | YNAHD4CBBJABE0ANS | 2: I24 |
| YNAHD4CBBJAJI05KG | 1: C35 | YNAHD4CBBJABE06XM | 14: M16 |
| YNAHD4CBBJAJI063H | 1: E35 | YNAHD4CBBJABE0BM4 | 2: I22 |

| | |
|---|---|
| YNAHD4CBBJAJI0398 | 1: I40 |
| YNAHD4CBBJAJI0G0S | 1: M33 |
| YNAHD4CBBJAJI05JB | 1: K22 |
| YNAHD4CBBJAJI0CXC | 1: K9 |
| YNAHD4CBBJAJI03L5 | 1: M36 |
| YNAHD4CBBJABE079Y | 1: M34 |
| YNAHD4CBBJAJI05J8 | 1: I36 |
| YNAHD4CBBJAJI0HCM | 1: C21 |
| YNAHD4CBBJABE06SZ | 1: E36 |
| YNAHD4CBBJABE0BS8 | 1: C36 |
| YNAHD4CBBJABE0BSH | 1: A36 |
| YNAHD4CBBJAJI0CV5 | Missing |
| YNAHD4CBBJAJI0CKM | 1: C37 |
| YNAHD4CBBJAJI0CTH | 1: M25 |
| YNAHD4CBBJABE0EJY | 1: A39 |
| YNAHD4CBBJABE0BS7 | 1: A40 |
| YNAHD4CBBJABE059E | 1: C40 |
| YNAHD4CBBJABE06P4 | 1: C39 |
| YNAHD4CBBJABE0EJ6 | 1: C38 |
| YNAHD4CBBJAJI05L0 | 1: E37 |
| YNAHD4CBBJAJI0HC5 | 1: G37 |
| YNAHD4CBBJAJI01LR | 1: I37 |
| YNAHD4CBBJAJI05GZ | 1: K37 |
| YNAHD4CBBJAJI0FWV | 1: M37 |
| YNAHD4CBBJAJI0CTM | 1: M38 |
| YNAHD4CBBJABE0E5E | 1: K38 |
| YNAHD4CBBJAJI03SN | 1: I38 |
| YNAHD4CBBJAJI00CR | 1: G38 |
| YNAHD4CBBJAJI0CXX | 1: E38 |
| YNAHD4CBBJABE06F3 | 1: E39 |
| YNAHD4CBBJAJI0D6W | Missing |
| YNAHD4CBBJAJI0DK5 | 1: G40 |
| YNAHD4CBBJAJI03K0 | 1: G39 |
| YNAHD4CBBJABE06RM | 1: I39 |
| YNAHD4CBBJAJI063W | 1: I17 |

| | |
|---|---|
| YNAHD4CBBJABE0BSA | 2: I21 |
| YNAHD4CBBJAJI0C2F | 2: G21 |
| YNAHD4CBBJAJI0D2P | 16: I22 |
| YNAHD4CBBJAJI05KK | Missing |
| YNAHD4CBBJABE0BM3 | 2: G24 |
| YNAHD4CBBJAJI0C2A | 2: G25 |
| YNAHD4CBBJAJI0C0S | Missing |
| YNAHD4CBBJAJI03SV | 2: G27 |
| YNAHD4CBBJAJI03LE | 2: G28 |
| YNAHD4CBBJABE09MD | 2: G29 |
| YNAHD4CBBJAJI0BYJ | 2: G30 |
| YNAHD4CBBJAJI05LF | 2: E30 |
| YNAHD4CBBJABE069N | 2: E29 |
| YNAHD4CBBJBAD02GX | 2: E28 |
| YNAHD4CBBJAJI0627 | 2: E27 |
| YNAHD4CBBJAJI0CWV | 2: A16 |
| YNAHD4CBBJAJI0CTL | 2: E25 |
| YNAHD4CBBJAJI0CTK | 2: E24 |
| YNAHD4CBBJAJI05JA | 2: E23 |
| YNAHD4CBBJABE0FCW | 2: E22 |
| YNAHD4CBBJAJI0CXG | 2: E21 |
| YNAHD4CBBJAJI0CYX | 2: C21 |
| YNAHD4CBBJAJI0BWF | 2: C22 |
| YNAHD4CBBJABE0AVT | 2: C23 |
| TWJQD4CBAABAH00ZM | 2: C24 |
| TWJQD4CBAABAH00FT | 2: C25 |
| YNAHD4CBBJABE068X | 2: C26 |
| YNAHD4CBBJAJI061C | 2: C27 |
| TWJQD4CBAABAH00Z9 | 2: C28 |
| YNAHD4CBBJABE0BM2 | 2: C29 |
| YNAHD4CBBJAJI0CTY | 15: M33 |
| YNAHD4CBBJAJI0CTW | 2: A30 |
| YNAHD4CBBJABE0AMN | 2: A29 |
| YNAHD4CBBJAJI0BZ5 | 2: A28 |
| YNAHD4CBBJABE0BRN | 2: A27 |

| | |
|---|---|
| YNAHD4CBBJABE06P3 | 1: G2 |
| YNAHD4CBBJAJI05JT | 1: K39 |
| YNAHD4CBBJAJI0DCN | 7: M9 |
| YNAHD4CBBJAJI0D7B | 1: M40 |

| | |
|---|---|
| YNAHD4CBBJABE09N5 | 2: A26 |
| YNAHD4CBBJABE0D9T | 2: A25 |
| YNAHD4CBBJAJI0CH0 | 2: A24 |
| YNAHD4CBBJABE0BK2 | 2: A23 |
| YNAHD4CBBJAJI0CXH | Missing |
| YNAHD4CBBJABE0BRV | 2: A21 |

| Pod 3 | | Pod 4 | |
|---|---|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) | Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| TWJQD4CBAABAH00FW | 3: A1 | YNAHD4CBBJABE0DSX | 4: A1 |
| TWJQD4CBAABAH006Z | 3: A2 | YNAHD4CBBJABE0F6H | 4: A2 |
| TWJQD4CBAABAH00GL | 3: A3 | YNAHD4CBBJABE0B91 | 4: A3 |
| YNAHD4CBBJAJI0K96 | 3: A4 | YNAHD4CBBJAJI0K6T | 4: A4 |
| YNAHD4CBBJABE0DCX | 3: A5 | YNAHD4CBBJABE0FNY | 4: A5 |
| YNAHD4CBBJABE0BWP | 3: A6 | YNAHD4CBBJABE0DX6 | 4: A6 |
| YNAHD4CBBJABE0DDP | 3: A7 | YNAHD4CBBJABE0DY0 | 4: A7 |
| YNAHD4CBBJAJI0C4M | 3: A8 | YNAHD4CBBJABE0EF1 | 4: A8 |
| YNAHD4CBBJAJI0G0P | 3: I17 | YNAHD4CBBJABE0EHN | 4: A9 |
| YNAHD4CBBJAJI0GWL | 3: A10 | YNAHD4CBBJABE012V | 4: A10 |
| YNAHD4CBBJABE0C1W | 3: C10 | YNAHD4CBBJABE09HH | 4: C1 |
| YNAHD4CBBJABE0DRN | 3: C9 | YNAHD4CBBJABE0C2H | 4: C2 |
| YNAHD4CBBJAJI0C6E | 3: C8 | YNAHD4CBBJABE0DLP | 4: C3 |
| YNAHD4CBBJABE0DD2 | 3: C7 | YNAHD4CBBJABE0FF6 | 4: C4 |
| YNAHD4CBBJABE0C7V | 3: C6 | YNAHD4CBBJABE0FRD | 4: C5 |
| YNAHD4CBBJABE0C24 | 3: C5 | YNAHD4CBBJABE0FDW | 4: C6 |
| YNAHD4CBBJABE0DD9 | 3: C4 | YNAHD4CBBJABE0E0E | 4: C7 |
| YNAHD4CBBJABE0DDG | 16: K34 | YNAHD4CBBJABE0E5R | 4: C8 |
| YNAHD4CBBJBAD02JT | 3: C2 | YNAHD4CBBJABE0FKJ | 4: C9 |
| TWJQD4CBAABAH00GY | 3: C1 | YNAHD4CBBJAJI024X | 4: C10 |
| TWJQD4CBAABAH00GW | 11: G2 | YNAHD4CBBJABE0DHT | 4: E10 |
| TWJQD4CBBJABJ06TK | 3: E2 | YNAHD4CBBJAJI025M | 4: E9 |
| YNAHD4CBBJBAD033L | 3: E3 | YNAHD4CBBJABE0DHZ | 4: E8 |
| YNAHD4CBBJABE0DSL | 3: E4 | YNAHD4CBBJABE0DJ3 | 4: E7 |
| YNAHD4CBBJBAD00E5 | 3: E5 | YNAHD4CBBJABE0EF4 | 4: E6 |
| YNAHD4CBBJBAD00KB | 3: E6 | YNAHD4CBBJABE0DKY | 4: E5 |
| YNAHD4CBBJAJI031W | 3: E7 | YNAHD4CBBJABE0DJL | 4: E4 |
| TWJQD4CBBJBAD0282 | 3: E8 | YNAHD4CBBJABE0DHR | 4: E3 |
| TWJQD4CBBJBAD027T | 3: E9 | YNAHD4CBBJABE0F7L | 4: E2 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE09PL | 3: E10 | YNAHD4CBBJABE0ASB | 4: E1 |
| YNAHD4CBBJABE0C57 | 20: C6 | YNAHD4CBBJABE0C5L | 4: G1 |
| YNAHD4CBBJABE0C56 | 3: G9 | YNAHD4CBBJABE0FFW | 4: G2 |
| YNAHD4CBBJAJI031G | 3: G8 | YNAHD4CBBJAJI025H | 4: G3 |
| YNAHD4CBBJAJI034N | 3: G7 | YNAHD4CBBJAJI0266 | 4: G4 |
| YNAHD4CBBJABE0C2L | 3: G6 | YNAHD4CBBJAJI025E | 4: G5 |
| YNAHD4CBBJABE05Z6 | 3: G5 | YNAHD4CBBJAJI0269 | 4: G6 |
| TWJQD4CBBJBAD027L | 3: G4 | YNAHD4CBBJAJI024M | 4: G7 |
| YNAHD4CBBJAJI031R | 3: G3 | YNAHD4CBBJABE0DLM | 4: G8 |
| YNAHD4CBBJBAD02GP | 3: G2 | YNAHD4CBBJAJI025N | 4: G9 |
| YNAHD4CBBJBAD02KR | 3: G1 | YNAHD4CBBJAJI0284 | 4: G10 |
| TWJQD4CBAABBI04LW | 3: I1 | YNAHD4CBBJABE0DHJ | 4: I10 |
| YNAHD4CBBJABE0BXS | 3: I2 | YNAHD4CBBJABE0C45 | 4: I9 |
| YNAHD4CBBJABE0C0E | 3: I3 | YNAHD4CBBJABE0DKW | 4: I8 |
| YNAHD4CBBJBAD02JW | 3: I4 | YNAHD4CBBJABE0CK3 | 4: I7 |
| YNAHD4CBBJAJI0GWX | 3: I5 | YNAHD4CBBJABE0CJ7 | 4: I6 |
| YNAHD4CBBJABE0C66 | 3: I6 | YNAHD4CBBJABE0DVL | 4: I5 |
| YNAHD4CBBJABE0C60 | 3: I7 | YNAHD4CBBJAJI032P | 4: I4 |
| YNAHD4CBBJABE0DKT | 3: I8 | YNAHD4CBBJABE0DJ7 | 4: I3 |
| YNAHD4CBBJABE015N | 3: I9 | YNAHD4CBBJABE0DGE | 4: I2 |
| YNAHD4CBBJBAD00FB | 3: I10 | YNAHD4CBBJABE0DJA | 4: I1 |
| YNAHD4CBBJBAD00EJ | 3: K10 | YNAHD4CBBJABE0BXP | 4: K1 |
| YNAHD4CBBJABE0C80 | 3: K9 | YNAHD4CBBJABE0DHS | 4: K2 |
| YNAHD4CBBJABE0ARJ | 3: K8 | YNAHD4CBBJABE0DK6 | 4: K3 |
| YNAHD4CBBJABE0DHV | 3: K7 | YNAHD4CBBJABE09LB | 4: K4 |
| YNAHD4CBBJBAD03J3 | 3: K6 | YNAHD4CBBJABE09NL | 4: K5 |
| YNAHD4CBBJABE0DKJ | 3: K5 | YNAHD4CBBJBAD03FJ | 4: K6 |
| YNAHD4CBBJBAD00DM | 3: K4 | YNAHD4CBBJBAD043W | Missing |
| TWJQD4CBBJBAD02WY | 3: K3 | YNAHD4CBBJABE0EA9 | 4: K8 |
| YNAHD4CBBJAJI0C4W | 3: K2 | YNAHD4CBBJBAD049D | 4: K9 |
| YNAHD4CBBJABE0C3B | 3: K1 | YNAHD4CBBJBAD03L3 | 4: K10 |
| YNAHD4CBBJAJI0BZM | 3: M1 | YNAHD4CBBJBAD031H | 4: M10 |
| YNAHD4CBBJABE0DRD | 3: M2 | YNAHD4CBBJAJI0BWX | 4: M9 |
| YNAHD4CBBJABE0AS9 | 3: M3 | YNAHD4CBBJBAD03VT | 4: M8 |
| YNAHD4CBBJBAD00FY | 3: M4 | YNAHD4CBBJBAD043K | 4: M7 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJBAD00DC | 3: M5 | YNAHD4CBBJBAD033F | 4: M6 |
| TWJQD4CBBJBAD02X8 | 3: M6 | YNAHD4CBBJBAD03HH | 4: M5 |
| YNAHD4CBBJBAD00CK | 3: M7 | YNAHD4CBBJBAD03L0 | 4: M4 |
| YNAHD4CBBJABE0DT3 | 3: M8 | YNAHD4CBBJABE0A6F | 4: M3 |
| YNAHD4CBBJAJI034M | 3: M9 | YNAHD4CBBJABE0BVY | 4: M2 |
| YNAHD4CBBJABE0ARZ | 3: M10 | YNAHD4CBBJABE0BTZ | 4: M1 |
| TWJQD4CBBJABJ017J | 3: A11 | YNAHD4CBBJABE0DXF | 4: M21 |
| TWJQD4CBAABBI04H2 | 3: A12 | YNAHD4CBBJABE0DSD | 4: M22 |
| YNAHD4CBBJBAD02RE | 3: A13 | YNAHD4CBBJABE0FD9 | 4: M23 |
| YNAHD4CBBJABE0EG5 | 3: A14 | YNAHD4CBBJABE0DSK | 4: M18 |
| YNAHD4CBBJBAD00V1 | 3: A15 | YNAHD4CBBJABE0DVH | 4: M25 |
| YNAHD4CBBJABE0E1E | 3: A16 | YNAHD4CBBJABE0FLC | 4: M26 |
| YNAHD4CBBJBAD03KB | 3: A17 | YNAHD4CBBJABE0BV5 | 4: M27 |
| YNAHD4CBBJABE0C3N | 3: A18 | YNAHD4CBBJABE0DS0 | 4: M28 |
| YNAHD4CBBJBAD034Z | 3: A19 | YNAHD4CBBJABE0E0P | 4: M29 |
| YNAHD4CBBJBAD00GM | 3: A20 | YNAHD4CBBJABE0DWT | 4: M30 |
| YNAHD4CBBJBAD03KF | 3: C20 | YNAHD4CBBJABE0DWV | 4: K21 |
| YNAHD4CBBJABE0ANH | 3: C19 | YNAHD4CBBJABE0DT8 | 4: K22 |
| YNAHD4CBBJBAD02RX | 3: C18 | YNAHD4CBBJABE0F5H | 4: K23 |
| YNAHD4CBBJBAD0363 | 3: C17 | YNAHD4CBBJABE0D06 | 4: I20 |
| YNAHD4CBBJABE0EKV | 3: C16 | YNAHD4CBBJABE0DVD | 4: K25 |
| YNAHD4CBBJABE0DVM | 3: C15 | YNAHD4CBBJABE0DWH | 4: K26 |
| YNAHD4CBBJBAD02RS | 3: C14 | YNAHD4CBBJABE0D1V | 4: K27 |
| YNAHD4CBBJBAD00EN | 3: C13 | YNAHD4CBBJABE0EF7 | 4: K28 |
| YNAHD4CBBJABE0F7T | 3: C12 | YNAHD4CBBJABE0DAN | 4: K29 |
| TWJQD4CBAABBI04KS | 3: C11 | YNAHD4CBBJABE0C4R | 4: K30 |
| TWJQD4CBAABBI04M4 | 3: E11 | YNAHD4CBBJABE0BG2 | 4: I30 |
| TWJQD4CBBJABJ018H | 3: E12 | YNAHD4CBBJABE0BTP | 4: I29 |
| YNAHD4CBBJABE0C16 | 3: E13 | YNAHD4CBBJABE0EP6 | 4: I28 |
| YNAHD4CBBJBAD00EW | 3: E14 | YNAHD4CBBJABE0DVR | 4: I27 |
| YNAHD4CBBJBAD00EA | 3: E15 | YNAHD4CBBJABE0FFD | 4: I26 |
| YNAHD4CBBJABE0DJE | 3: E16 | YNAHD4CBBJABE0EEW | 4: I25 |
| YNAHD4CBBJBAD00EZ | 3: E17 | YNAHD4CBBJBAD03GR | 4: K35 |
| YNAHD4CBBJABE0C2W | 3: E18 | YNAHD4CBBJABE0EFJ | 4: I23 |
| YNAHD4CBBJABE09N6 | 3: E19 | YNAHD4CBBJABE0FF8 | 4: I22 |

| | |
|---|---|
| YNAHD4CBBJBAD03H9 | 3: E20 |
| YNAHD4CBBJABE09MC | 3: G20 |
| YNAHD4CBBJABE0C12 | 3: G19 |
| YNAHD4CBBJABE0DWB | Missing |
| YNAHD4CBBJAJI0DFP | 3: G29 |
| YNAHD4CBBJABE0DT1 | 3: G10 |
| YNAHD4CBBJABE0F1H | 3: G15 |
| YNAHD4CBBJABE0A7Z | 3: G14 |
| YNAHD4CBBJBAD00RT | 3: G13 |
| TWJQD4CBBJABJ0179 | 3: G12 |
| TWJQD4CBBJABJ017G | 3: G11 |
| TWJQD4CBBJBAD03VC | 3: I11 |
| TWJQD4CBBJBAD045G | 3: I12 |
| YNAHD4CBBJABE0DT5 | 3: I13 |
| YNAHD4CBBJABE0C8H | 3: I14 |
| YNAHD4CBBJAJI0254 | 3: A35 |
| YNAHD4CBBJABE0FAX | Missing |
| YNAHD4CBBJAJI0KBM | 3: M15 |
| YNAHD4CBBJAJI0KAE | 3: I18 |
| YNAHD4CBBJAJI032Z | 3: I19 |
| YNAHD4CBBJABE0CY0 | 3: I20 |
| YNAHD4CBBJABE0DSE | 3: K20 |
| YNAHD4CBBJABE0DWS | 3: K19 |
| YNAHD4CBBJABE0C4T | 3: K18 |
| YNAHD4CBBJABE0FB2 | 3: K17 |
| YNAHD4CBBJABE0EAB | 3: K16 |
| YNAHD4CBBJABE0CJL | 3: K15 |
| YNAHD4CBBJABE0DRP | 3: K14 |
| YNAHD4CBBJABE0C6E | 3: K13 |
| TWJQD4CBAABAH00ZB | 3: K12 |
| YNAHD4CBBJAJI032F | 3: I39 |
| TWJQD4CBBJBAD027P | 3: M11 |
| TWJQD4CBAABAH010H | 3: M12 |
| YNAHD4CBBJABE0F8R | 3: M13 |
| YNAHD4CBBJABE0C85 | 3: M14 |

| | |
|---|---|
| YNAHD4CBBJABE0EG1 | 4: I21 |
| YNAHD4CBBJABE0EAK | 4: G21 |
| YNAHD4CBBJABE0F3D | 4: G22 |
| YNAHD4CBBJABE09KA | 4: G23 |
| YNAHD4CBBJABE0DS9 | 4: G24 |
| YNAHD4CBBJABE0DTD | 4: G25 |
| YNAHD4CBBJABE0FHB | 4: G26 |
| YNAHD4CBBJABE0DRX | 4: G27 |
| YNAHD4CBBJABE0DHL | 4: G28 |
| YNAHD4CBBJABE0AR7 | 4: G29 |
| YNAHD4CBBJABE0BW7 | 4: G30 |
| YNAHD4CBBJABE0DTJ | 4: E30 |
| YNAHD4CBBJABE0F0C | 4: E29 |
| YNAHD4CBBJABE0DP0 | 4: E28 |
| YNAHD4CBBJABE0FA0 | 4: E27 |
| YNAHD4CBBJABE0FHS | 4: E26 |
| YNAHD4CBBJABE0DVK | 4: E25 |
| YNAHD4CBBJABE0E0L | 4: E24 |
| YNAHD4CBBJABE0EKA | 4: E23 |
| YNAHD4CBBJABE0DW9 | 4: E22 |
| YNAHD4CBBJABE0FL0 | 4: E21 |
| YNAHD4CBBJABE0BXK | 4: C21 |
| YNAHD4CBBJABE018V | 13: A35 |
| YNAHD4CBBJABE0196 | 13: G32 |
| YNAHD4CBBJABE0E0M | 4: C24 |
| YNAHD4CBBJABE0FDG | 4: G16 |
| YNAHD4CBBJABE0E0X | 4: C26 |
| YNAHD4CBBJABE0C8K | 4: C27 |
| YNAHD4CBBJABE0DX9 | 4: C28 |
| YNAHD4CBBJABE0DSG | 4: C29 |
| YNAHD4CBBJABE0FR5 | 4: C30 |
| YNAHD4CBBJABE0DR2 | 4: A30 |
| YNAHD4CBBJABE0DTH | 4: A29 |
| YNAHD4CBBJABE0DS7 | 4: A28 |
| YNAHD4CBBJABE0FFH | 4: A27 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0DC9 | 3: E1 | YNAHD4CBBJABE0DVW | 4: A26 |
| YNAHD4CBBJABE0DM9 | 3: M16 | YNAHD4CBBJABE0DSM | 4: A25 |
| YNAHD4CBBJABE0CA2 | 3: M17 | YNAHD4CBBJABE0DRC | 4: A24 |
| YNAHD4CBBJABE0CJT | 3: M18 | YNAHD4CBBJABE0FFL | 4: A23 |
| YNAHD4CBBJABE0C8B | 3: M19 | YNAHD4CBBJABE0F5S | 4: A22 |
| YNAHD4CBBJABE0DKF | 3: M20 | YNAHD4CBBJABE0F0P | 4: A21 |
| YNAHD4CBBJABE00TE | 3: M31 | YNAHD4CBBJBAD02X8 | 4: A11 |
| YNAHD4CBBJABE0BWR | 3: M32 | YNAHD4CBBJBAD02RD | 4: A12 |
| YNAHD4CBBJABE0C11 | 3: M33 | YNAHD4CBBJABE0DHY | 4: A13 |
| YNAHD4CBBJABE0DPC | 3: M34 | YNAHD4CBBJABE0DM6 | 4: A14 |
| YNAHD4CBBJBAD00FF | 3: I16 | YNAHD4CBBJABE0CJS | 4: A15 |
| YNAHD4CBBJAJI0329 | 3: M36 | YNAHD4CBBJABE09K8 | 4: A16 |
| TWJQD4CBBJBAD02XL | 3: M37 | YNAHD4CBBJABE0A6C | 4: A17 |
| TWJQD4CBBJBAD027Y | 3: M38 | YNAHD4CBBJABE09FF | 4: A18 |
| YNAHD4CBBJABE09MB | 3: M39 | YNAHD4CBBJABE0ANB | 4: A19 |
| YNAHD4CBBJBAD00DT | 3: M40 | YNAHD4CBBJABE0A6G | 4: A20 |
| YNAHD4CBBJBAD0360 | 3: K40 | YNAHD4CBBJBAD036F | 4: C11 |
| YNAHD4CBBJABE0AR8 | 3: K39 | YNAHD4CBBJABE0C64 | 4: C12 |
| YNAHD4CBBJABE0C3C | 3: K38 | YNAHD4CBBJABE0CJK | 4: C13 |
| TWJQD4CBBJABJ017B | 3: K37 | YNAHD4CBBJABE0EDJ | 4: C14 |
| TWJQD4CBBJBAD02XB | 3: K36 | YNAHD4CBBJABE0CJ9 | 4: C15 |
| YNAHD4CBBJABE0BVG | 3: E35 | YNAHD4CBBJABE09KC | 4: C16 |
| YNAHD4CBBJABE0BZK | 3: K34 | YNAHD4CBBJABE0EC9 | 4: C17 |
| YNAHD4CBBJABE0DXH | 3: K33 | YNAHD4CBBJABE0A0W | 4: C18 |
| TWJQD4CBBJBAD045F | 3: K32 | YNAHD4CBBJBAD0460 | 4: C19 |
| YNAHD4CBBJABE0CDN | 3: K31 | YNAHD4CBBJAJI0JT1 | 4: C20 |
| YNAHD4CBBJABE0CG6 | 3: I31 | YNAHD4CBBJAJI0JSG | 4: E20 |
| YNAHD4CBBJABE0DDM | 3: I32 | YNAHD4CBBJABE0D6T | 4: E19 |
| TWJQD4CBAABAH00H0 | 3: I33 | YNAHD4CBBJAJI0JSW | 4: E18 |
| YNAHD4CBBJABE0C5K | 3: I34 | YNAHD4CBBJBAD0349 | 4: E17 |
| YNAHD4CBBJABE01E9 | 3: I35 | YNAHD4CBBJAJI0JRJ | 4: E16 |
| TWJQD4CBBJBAD02R1 | 3: I36 | YNAHD4CBBJABE0DVC | 4: E15 |
| TWJQD4CBAABBI04M1 | 3: I37 | YNAHD4CBBJABE0DVF | 4: E14 |
| TWJQD4CBBJABJ018V | 3: I38 | YNAHD4CBBJABE0DL7 | Missing |
| TWJQD4CBBJABJ0176 | 3: K26 | YNAHD4CBBJABE0DMC | 4: E12 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJBAD032P | 3: I40 | YNAHD4CBBJAJI032E | 4: E11 |
| YNAHD4CBBJABE0ECS | 3: G40 | YNAHD4CBBJABE0DK4 | 4: G11 |
| YNAHD4CBBJABE0C47 | 3: G39 | YNAHD4CBBJABE0C92 | 4: G12 |
| YNAHD4CBBJAJI031Z | 3: G38 | YNAHD4CBBJABE0C9E | 4: G13 |
| YNAHD4CBBJABE0DJD | 3: G37 | YNAHD4CBBJABE0DMZ | 4: G14 |
| TWJQD4CBBJABJ018W | 3: G36 | YNAHD4CBBJABE0DLZ | 4: G15 |
| YNAHD4CBBJAJI031Y | 3: G35 | YNAHD4CBBJAJI0JV8 | 4: I36 |
| YNAHD4"BBJABE0!FM | Missing | YNAHD4CBBJAJI0K2J | 4: G17 |
| YNAHD4CBBJAJI034G | Missing | YNAHD4CBBJAJI0JSJ | 4: G18 |
| TWJQD4CBBJBAD045E | 3: G32 | YNAHD4CBBJAJI0JVZ | 4: G19 |
| TWJQD4CBAABAH00FZ | 3: G31 | YNAHD4CBBJBAD036H | 4: G20 |
| YNAHD4CBBJABE0FLZ | 3: E31 | YNAHD4CBBJABE0DXB | 8: K35 |
| TWJQD4CBAABAH00ZG | 3: E32 | YNAHD4CBBJABE0BZV | 4: I12 |
| TWJQD4CBBJBAD0283 | 3: E33 | YNAHD4CBBJABE0DVA | 4: I13 |
| YNAHD4CBBJABE09MK | 3: G34 | YNAHD4CBBJABE0A7C | 4: M17 |
| TWJQD4CBBJBAD049A | 3: K35 | YNAHD4CBBJBAD046A | 4: I15 |
| YNAHD4CBBJABE0C30 | 3: E36 | YNAHD4CBBJABE09LC | 4: I16 |
| YNAHD4CBBJAJI031F | 3: E37 | YNAHD4CBBJABE07TV | 4: I17 |
| TWJQD4CBBJABJ018K | 3: E38 | YNAHD4CBBJAJI0HMS | 4: I18 |
| TWJQD4CBAABBI04M6 | 3: E39 | YNAHD4CBBJABE006B | 4: I19 |
| YNAHD4CBBJABE0DLK | 3: E40 | YNAHD4CBBJAJI0JSB | Missing |
| YNAHD4CBBJBAD036M | 3: C40 | YNAHD4CBBJAJI0JV1 | 4: K20 |
| TWJQD4CBBJABJ017A | 3: C39 | YNAHD4CBBJABE0D6H | 4: K19 |
| TWJQD4CBBJABJ02LT | 3: C38 | YNAHD4CBBJABE00D7 | 4: K18 |
| YNAHD4CBBJABE0ASA | 3: C37 | YNAHD4CBBJAJI0JVB | 4: K17 |
| TWJQD4CBBJBAD0284 | 3: C36 | YNAHD4CBBJAJI0JRR | 4: K16 |
| TWJQD4CBBJABJ018L | 3: C35 | YNAHD4CBBJBAD038D | 4: K15 |
| TWJQD4CBAABBI04H1 | 3: E34 | YNAHD4CBBJBAD03FK | 4: K14 |
| TWJQD4CBBJBAD027S | 3: C33 | YNAHD4CBBJBAD02HD | 4: K13 |
| YNAHD4CBBJABE09YP | 3: C32 | YNAHD4CBBJABE0DJZ | 4: K12 |
| YNAHD4CBBJABE09LX | 3: C31 | YNAHD4CBBJABE0C9D | 4: K11 |
| KPMID4CBAAJJG1030 | 3: G16 | YNAHD4CBBJABE0DM0 | 4: M11 |
| YNAHD4CBBJABE0C3J | 3: A32 | YNAHD4CBBJABE0DV5 | 4: M12 |
| TWJQD4CBAABBI04GV | 3: A33 | YNAHD4CBBJBAD03H8 | 4: M13 |
| TWJQD4CBBJABJ018E | 3: A34 | YNAHD4CBBJABE0ECM | 4: M14 |

| | | | |
|---|---|---|---|
| TWJQD4CBAABBI04GY | 3: M26 | YNAHD4CBBJBAD033D | 4: M15 |
| TWJQD4CBBJABJ018R | 3: A36 | YNAHD4CBBJBAD02XB | 4: M16 |
| YNAHD4CBBJBAD03KV | 3: A37 | YNAHD4CBBJAJI0JSS | Missing |
| YNAHD4CBBJAJI032W | 3: A38 | YNAHD4CBBJAJI0HBA | 4: K7 |
| TWJQD4CBAABBI04M3 | 3: A39 | YNAHD4CBBJABE0D1H | 4: M19 |
| TWJQD4CBBJBAD027V | 3: A40 | YNAHD4CBBJABE009R | 4: M20 |
| YNAHD4CBBJAJI0HDD | 3: M21 | YNAHD4CBBJABE0BY6 | 4: M31 |
| YNAHD4CBBJAJI0C72 | 3: M22 | YNAHD4CBBJABE0FRS | 4: M32 |
| YNAHD4CBBJABE0C46 | 3: M23 | YNAHD4CBBJABE0F8S | Missing |
| YNAHD4CBBJABE0EK9 | 3: M24 | YNAHD4CBBJABE0EAH | 4: M34 |
| TWJQD4CBAABAH00Z1 | 3: M25 | YNAHD4CBBJABE0FLX | 4: M35 |
| YNAHD4CBBJAJI034D | 3: A31 | YNAHD4CBBJABE0DR8 | 4: M36 |
| YNAHD4CBBJABE0F0V | 3: M27 | YNAHD4CBBJABE0FNX | 4: M37 |
| TWJQD4CBBJBAD037Z | 3: M28 | YNAHD4CBBJABE01AA | 13: M24 |
| YNAHD4CBBJBAD00EE | 3: M29 | YNAHD4CBBJABE0EGN | 4: M39 |
| TWJQD4CBAABBI04M2 | 3: M30 | YNAHD4CBBJAJI031L | 4: M40 |
| TWJQD4CBBJABJ05WW | 3: K21 | YNAHD4CBBJABE0FPY | 8: G34 |
| YNAHD4CBBJBAD02DD | 3: K22 | YNAHD4CBBJABE0DKH | 4: K32 |
| YNAHD4CBBJABE0F46 | 3: K23 | YNAHD4CBBJABE0FKD | 4: K33 |
| YNAHD4CBBJABE0FMJ | 3: K24 | YNAHD4CBBJABE0FM7 | 4: K34 |
| YNAHD4CBBJABE0198 | 3: K25 | YNAHD4CBBJABE0FL5 | Missing |
| TWJQD4CBAABAH00FX | Missing | YNAHD4CBBJABE0F9W | 4: K36 |
| YNAHD4CBBJABE0CX7 | 3: K27 | YNAHD4CBBJABE00T6 | 4: K37 |
| YNAHD4CBBJABE0C3A | 3: K28 | YNAHD4CBBJABE0FJT | 4: K38 |
| TWJQD4CBBJABJ017H | 3: K29 | YNAHD4CBBJABE0F9T | 4: K39 |
| YNAHD4CBBJABE0ARX | 3: K30 | YNAHD4CBBJABE0E02 | 4: K40 |
| YNAHD4CBBJAJI034B | 3: I30 | YNAHD4CBBJABE0DMA | 4: I40 |
| TWJQD4CBAABBI04H0 | 3: I29 | YNAHD4CBBJAJI0330 | 4: I39 |
| YNAHD4CBBJABE0ARW | 3: I28 | YNAHD4CBBJABE0ELJ | 4: I38 |
| YNAHD4CBBJABE0DJY | 3: I27 | YNAHD4CBBJABE00W9 | 13: C30 |
| YNAHD4CBBJABE0DZ8 | 3: I26 | YNAHD4CBBJAJI0J26 | Missing |
| YNAHD4CBBJABE0F4G | 3: I25 | YNAHD4CBBJABE0FCA | 4: I35 |
| YNAHD4CBBJABE0F6J | 3: I24 | YNAHD4CBBJABE018N | 13: C5 |
| YNAHD4CBBJABE0F4F | 3: I23 | YNAHD4CBBJABE0EG0 | 4: I33 |
| TWJQD4CBBJBAD04HL | 3: I22 | YNAHD4CBBJABE0FH5 | 4: I32 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0H06 | 3: I21 | | YNAHD4CBBJABE0C62 | 4: I31 |
| YNAHD4CBBJBAD02CZ | 3: G21 | | YNAHD4CBBJABE0DCL | 4: G31 |
| YNAHD4CBBJAJI0BZJ | 3: G22 | | YNAHD4CBBJABE0FLE | 4: G32 |
| TWJQD4CBAABBI04KN | 3: G23 | | YNAHD4CBBJABE0195 | 13: K26 |
| YNAHD4CBBJAJI0GMV | 3: G24 | | YNAHD4CBBJABE0BVM | 4: G34 |
| YNAHD4CBBJABE0E0R | 3: G25 | | YNAHD4CBBJABE0EFN | 4: G35 |
| YNAHD4CBBJABE0BXT | 3: G26 | | YNAHD4CBBJABE018S | 13: G22 |
| YNAHD4CBBJABE0DPK | 3: G27 | | YNAHD4CBBJABE0EF5 | 4: G37 |
| YNAHD4CBBJABE09MM | 3: G28 | | YNAHD4CBBJABE0EKX | 4: G38 |
| TWJQD4CBAABBI04GX | 3: C3 | | YNAHD4CBBJABE0EFK | 4: G39 |
| YNAHD4CBBJAJI032T | 3: G30 | | YNAHD4CBBJABE0DL6 | 4: G40 |
| YNAHD4CBBJABE0C52 | 3: E30 | | YNAHD4CBBJABE0DVE | 4: E40 |
| YNAHD4CBBJABE0DD8 | 3: E29 | | YNAHD4CBBJABE0DFK | 4: E39 |
| YNAHD4CBBJAJI0320 | 3: E28 | | YNAHD4CBBJABE0EKY | 4: E38 |
| YNAHD4CBBJABE0DP5 | 3: E27 | | YNAHD4CBBJAJI027J | 4: E37 |
| YNAHD4CBBJAJI0HJE | 3: E26 | | YNAHD4CBBJABE0FJW | 4: E36 |
| YNAHD4CBBJABE0F6S | 3: E25 | | YNAHD4CBBJABE0E0B | 4: E35 |
| YNAHD4CBBJABE0DP6 | 3: E24 | | YNAHD4CBBJAJI0KB2 | 4: E34 |
| YNAHD4CBBJABE0F8W | 3: E23 | | YNAHD4CBBJABE0FC3 | 4: E33 |
| YNAHD4CBBJAJI0BRG | 3: E22 | | YNAHD4CBBJABE0FM8 | 4: E32 |
| TWJQD4CBAABAH00GC | 3: E21 | | YNAHD4CBBJABE0EF6 | 4: E31 |
| YNAHD4CBBJBAD02D3 | 3: C21 | | YNAHD4CBBJABE0FFE | 4: C31 |
| YNAHD4CBBJBAD02D1 | 3: A9 | | YNAHD4CBBJABE01AM | 13: A18 |
| YNAHD4CBBJBAD02D4 | 3: C23 | | YNAHD4CBBJABE0FLW | 4: C33 |
| YNAHD4CBBJABE0DP1 | 3: C24 | | YNAHD4CBBJABE0FAW | 4: C34 |
| YNAHD4CBBJABE0DN4 | 3: C25 | | YNAHD4CBBJABE0EF3 | 4: C35 |
| YNAHD4CBBJABE0DJH | 3: C26 | | YNAHD4CBBJABE0DJ8 | 4: C36 |
| YNAHD4CBBJABE0DP8 | 3: C27 | | YNAHD4CBBJABE0DN0 | 4: C37 |
| TWJQD4CBBJBAD0449 | 3: C28 | | YNAHD4CBBJABE0C8Z | 4: C38 |
| YNAHD4CBBJABE0ARC | 3: C29 | | YNAHD4CBBJABE0F8V | 4: C39 |
| TWJQD4CBAABBI04KH | 3: C30 | | YNAHD4CBBJAJI024T | 4: C40 |
| TWJQD4CBBJBAD02XP | 3: A30 | | YNAHD4CBBJABE0DKR | 4: A40 |
| YNAHD4CBBJABE0C38 | 3: A29 | | YNAHD4CBBJAJI024P | 4: A39 |
| TWJQD4CBBJBAD0466 | 3: A28 | | YNAHD4CBBJAJI024Y | 4: A38 |
| YNAHD4CBBJABE0DK1 | 3: A27 | | YNAHD4CBBJABE0DK5 | 4: A37 |

| | |
|---|---|
| TWJQD4CBBJBAD048Y | 3: A26 |
| YNAHD4CBBJABE0DRM | 3: A25 |
| YNAHD4CBBJBAD02JR | 3: A24 |
| YNAHD4CBBJAJI0C5C | 3: A23 |
| TWJQD4CBAABAH00FR | 3: C22 |
| TWJQD4CBAABAH007M | 3: A21 |

| | |
|---|---|
| YNAHD4CBBJABE0EG9 | 4: A36 |
| YNAHD4CBBJABE01AB | 4: A35 |
| YNAHD4CBBJAJI0K6W | 4: A34 |
| YNAHD4CBBJABE0187 | 4: A33 |
| YNAHD4CBBJABE0DP7 | 4: A32 |
| YNAHD4CBBJABE0FMC | 4: A31 |
| YNAHD4CBBJABE0FMC | 4: A31 |

| Pod 5 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJABE0DR3 | 5: A1 |
| NGSBD4CBAJIAG2082 | 5: A2 |
| KPMID4CBAAAJA7335 | 5: A3 |
| KPMID4CBBJAJD0131 | 5: A4 |
| PIEMD4CBAABAG2342 | 5: A5 |
| PIEMD4CBAAAAF0296 | 5: A6 |
| KPMID4CBAAAJB8563 | 5: A39 |
| KPMID4CBAAAJC0896 | 5: A8 |
| KPMID4CBAAAJA9326 | 5: A9 |
| KPMID4CBAABJA4395 | 5: G4 |
| YNAHD4CBBJAJI0EVP | 5: C1 |
| NGSBD4CBAAAJA5236 | 5: C2 |
| YNAHD4CBBJAJI053D | 5: I24 |
| PIEMD4CBAAAAF0601 | 5: C4 |
| KPMID4CBAAAJA6889 | 5: C5 |
| PIEMD4CBAAAAF0409 | 5: C6 |
| KPMID4CBAABJA0005 | 5: C7 |
| PIEMD4CBAAAAF0673 | 5: C8 |
| KPMID4CBAABJA3568 | 5: C9 |
| KPMID4CBAAAJB0661 | 5: G10 |
| NGSBD4CBAAAJA0125 | 13: E37 |
| NGSBD4CBAAAJA1161 | 5: E9 |
| NGSBD4CBAJHCA0743 | 5: E8 |
| KPMID4CBAAAJA5394 | 5: E7 |
| KPMID4CBAAAJA5028 | 4: C23 |
| PIEMD4CBAAAAF0170 | 5: E5 |
| PIEMD4CBAABAG3136 | 5: E4 |
| PIEMD4CBAAAAJ0367 | 5: E14 |
| YNAHD4CBBJABE0E47 | 5: E1 |

| Pod 6 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJAJI0BXM | 6: A1 |
| YNAHD4CBBJAJI0BVY | 6: A2 |
| YNAHD4CBBJAJI03Y8 | 6: A3 |
| YNAHD4CBBJAJI0FGC | 6: A4 |
| YNAHD4CBBJBAD02LK | 6: A5 |
| YNAHD4CBBJBAD02SN | 6: A6 |
| YNAHD4CBBJAJI0F9P | 6: A7 |
| YNAHD4CBBJBAD02SP | 6: A8 |
| YNAHD4CBBJAJI0FEP | 6: A9 |
| YNAHD4CBBJBAD02T4 | 6: A10 |
| YNAHD4CBBJAJI0HCR | 6: C1 |
| KPMID4CBAAAJB0651 | 6: C2 |
| YNAHD4CBBJABE0DWR | 6: C3 |
| YNAHD4CBBJABE0DX7 | 6: C4 |
| YNAHD4CBBJAJI03XV | 6: C5 |
| YNAHD4CBBJAJI03ZD | 6: C6 |
| YNAHD4CBBJAJI03XT | 6: C7 |
| YNAHD4CBBJBAD02NG | 6: C8 |
| YNAHD4CBBJAJI08D2 | 6: C9 |
| YNAHD4CBBJAJI03XM | 6: C10 |
| YNAHD4CBBJABE0DG7 | 6: E10 |
| YNAHD4CBBJBAD02SW | 6: E9 |
| YNAHD4CBBJABE0DV2 | 6: E8 |
| TWJQD4CBBJABJ01VR | 6: E7 |
| YNAHD4CBBJABE0DVZ | 6: E6 |
| TWJQD4CBBJABJ0294 | 6: E5 |
| TWJQD4CBBJABJ0297 | 6: E4 |
| TWJQD4CBBJABJ0298 | Missing |
| TWJQD4CBBJABJ04CY | 6: M29 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0D8Z | 5: G1 | YNAHD4CBBJAJI0BVP | 6: E1 |
| NGSBD4CBAAJBC6772 | 5: G2 | YNAHD4CBBJAJI0BTL | 6: G1 |
| NGSBD4CBAAJBC6010 | 5: G3 | KPMID4CBAAAJB9397 | Missing |
| PIEMD4CBAABAG3097 | 5: M21 | YNAHD4CBBJABE0DXE | 6: G3 |
| KPMID4CBAAAJA7475 | 5: G5 | TWJQD4CBBJABJ01VM | 6: G4 |
| PIEMD4CBAAAJ0846 | 5: G6 | YNAHD4CBBJABE0DT4 | 6: G5 |
| NGSBD4CBAAJBC6725 | 5: G7 | TWJQD4CBBJABJ029K | 6: G6 |
| NGSBD4CBAAAJA5234 | 5: G8 | YNAHD4CBBJABE0E4D | 6: G7 |
| NGSBD4CBAAJBC6822 | 5: G9 | YNAHD4CBBJABE0BZC | 6: G8 |
| NGSBD4CBAAJBC6842 | 5: K5 | YNAHD4CBBJABE0DX4 | 6: G9 |
| NGSBD4CBAAAJA5260 | 5: I10 | YNAHD4CBBJABE0DVV | 6: G10 |
| KPMID4CBAAJJF9826 | 5: I9 | YNAHD4CBBJABE0DV6 | 6: I10 |
| NGSBD4CBAAAJA5850 | 5: I8 | YNAHD4CBBJABE0E4C | 6: I9 |
| PIEMD4CBAAAAF0568 | 5: I7 | TWJQD4CBBJABJ029N | 6: I8 |
| PIEMD4CBAAAAF0424 | 5: I6 | YNAHD4CBBJABE0DWJ | 6: I7 |
| PIEMD4CBAAAAF0600 | 5: I5 | TWJQD4CBBJABJ01VT | 6: I6 |
| KPMID4CBAAAJA4142 | 5: I4 | TWJQD4CBBJABJ029M | 6: I5 |
| KPMID4CBAABJA0030 | Missing | YNAHD4CBBJABE0D5J | 6: I4 |
| NGSBD4CBAAJBC6226 | 5: I2 | YNAHD4CBBJABE0DV4 | 6: I3 |
| YNAHD4CBBJABE0DRA | 5: I1 | TWJQD4CBBJABJ0293 | 6: I2 |
| YNAHD4CBBJABE0E4G | 5: K1 | YNAHD4CBBJAJI0BWK | 6: G2 |
| NGSBD4CBAAAJA5257 | 5: K2 | TWJQD4CBBJABJ0296 | 6: K1 |
| KPMID4CBAAAJB1759 | 13: I32 | TWJQD4CBBJABJ028Y | 6: K2 |
| PIEMD4CBAAAAF0311 | 5: K4 | TWJQD4CBBJABJ047G | 6: K3 |
| KPMID4CBAAAJB9402 | 5: C38 | TWJQD4CBBJBAD0339 | 6: K4 |
| KPMID4CBAAAJA8852 | 4: G36 | TWJQD4CBBJABJ043K | 6: K5 |
| NGSBD4CBAAJBC6821 | 5: K7 | TWJQD4CBBJABJ047T | 6: K6 |
| NGSBD4CBAAJBC6733 | 5: K8 | YNAHD4CBBJAJI0HBF | 6: K7 |
| NGSBD4CBAAJBC5329 | 5: K9 | TWJQD4CBBJABJ047V | 6: K8 |
| KPMID4CBAAAJB9251 | 5: K10 | YNAHD4CBBJAJI0BYG | 6: K9 |
| YNAHD4CBBJABE0D31 | 5: M1 | TWJQD4CBBJABJ029L | 6: K10 |
| KPMID4CBAJIJC8173 | 5: M10 | TWJQD4CBBJABJ0295 | 6: M10 |
| NGSBD4CBAAAJA5310 | 5: M9 | TWJQD4CBBJABJ01VP | 6: M9 |
| NGSBD4CBAAAJA5281 | 5: M8 | YNAHD4CBBJAJI0BSS | 6: M8 |
| NGSBD4CBAAAJA5284 | 5: M7 | YNAHD4CBBJAJI0BW1 | 6: M7 |

| | | | |
|---|---|---|---|
| KPMID4CBAAAJB4835 | 5: M6 | YNAHD4CBBJAJI0BTB | 6: M6 |
| KPMID4CBAAAJA2719 | 13: A38 | TWJQD4CBBJABJ04D3 | 6: M5 |
| KPMID4CBAAAJB8640 | 4: I34 | TWJQD4CBBJBAD0338 | 6: M4 |
| PIEMD4CBAAAAF0662 | 5: M3 | TWJQD4CBBJABJ043L | 6: M3 |
| NGSBD4CBAAAJA5960 | 5: M2 | YNAHD4CBBJABE0DW7 | 6: M2 |
| YNAHD4CBBJABE0E5X | 5: K28 | TWJQD4CBBJABJ0299 | 6: M1 |
| KPMID4CBAAAJB9051 | 5: M23 | YNAHD4CBBJAJI0GL5 | 6: M21 |
| KPMID4CBAAAJA5405 | 13: M22 | YNAHD4CBBJAJI0F6E | 6: M22 |
| KPMID4CBAAAJC2138 | 5: M25 | YNAHD4CBBJAJI0FAC | 6: M23 |
| KPMID4CBAAAJA4071 | 5: M26 | YNAHD4CBBJAJI0EJ4 | 6: M24 |
| KPMID4CBAABJA1505 | 5: M27 | YNAHD4CBBJAJI0FAA | 6: M25 |
| YNAHD4CBBJABE0DSP | 5: G26 | TWJQD4CBBJABJ047F | 6: M26 |
| YNAHD4CBBJAJI0HBD | 5: M29 | TWJQD4CBBJABJ04CJ | 6: M27 |
| YNAHD4CBBJABE0E3S | 5: M30 | YNAHD4CBBJAJI0HC8 | 6: E2 |
| YNAHD4CBBJABE0E4F | 5: K21 | YNAHD4CBBJAJI0GA8 | 6: I37 |
| NGSBD4CBAAAJA5307 | 5: M22 | TWJQD4CBBJABJ04CM | 6: M30 |
| KPMID4CBAAAJB3656 | 5: K23 | TWJQD4CBBJABJ04D4 | 6: K30 |
| KPMID4CBAAAJA0025 | 5: K24 | YNAHD4CBBJABE0DCV | 6: K29 |
| PIEMD4CBAAAAJ0567 | 5: K25 | YNAHD4CBBJAJI0BSD | Missing |
| PIEMD4CBAAAAF0293 | 5: I17 | YNAHD4CBBJAJI0C66 | 6: K28 |
| PIEMD4CBAAAAJ0675 | 5: K26 | YNAHD4CBBJAJI0C55 | 6: K26 |
| KPMID4CBAAAJA2804 | 5: M39 | YNAHD4CBBJAJI0E00 | 6: K25 |
| YNAHD4CBBJABE0DJ1 | 5: K29 | YNAHD4CBBJAJI0BJ3 | 6: K24 |
| YNAHD4CBBJAJI0EW9 | 5: K30 | YNAHD4CBBJAJI0E0H | 6: K23 |
| YNAHD4CBBJABE0E5A | 5: I30 | YNAHD4CBBJAJI0BKJ | Missing |
| YNAHD4CBBJAJI0DER | 5: I29 | YNAHD4CBBJAJI0EKX | 6: K21 |
| KPMID4CBAAAJA8871 | 5: I28 | YNAHD4CBBJAJI0FBA | 6: I21 |
| PIEMD4CBAAAAF0138 | Missing | YNAHD4CBBJAJI0E0X | 6: I22 |
| PIEMD4CBAAAAJ0518 | 5: M15 | YNAHD4CBBJAJI0C70 | 6: I23 |
| PIEMD4CBAAAAF0202 | 5: I25 | 424116352110 | Missing |
| PIEMD4CBAAAAF0199 | 5: C3 | YNAHD4CBBJAJI0EL1 | 6: I26 |
| KPMID4CBAAAJA4920 | 5: M5 | YNAHD4CBBJAJI0C74 | Missing |
| YNAHD4CBBJABE09M0 | 5: I21 | YNAHD4CBBJAJI0E12 | 6: I27 |
| YNAHD4CBBJABE0D34 | 5: G21 | YNAHD4CBBJABE0DLG | 6: I28 |
| YNAHD4CBBJABE0DXJ | 5: G22 | YNAHD4CBBJAJI0EL8 | 6: I29 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0DE8 | 5: G23 | TWJQD4CBBJABJ01VV | 6: I30 |
| PIEMD4CBAAAAF0327 | 5: G24 | TWJQD4CBBJABJ01VS | 6: G30 |
| KPMID4CBAAAJA7928 | 5: G25 | YNAHD4CBBJABE0DD1 | 6: G29 |
| PIEMD4CBAAAAF0599 | 5: M28 | YNAHD4CBBJAJI0EJZ | 6: G28 |
| NGSBD4CBAAAJA6323 | 5: M11 | YNAHD4CBBJABE0D16 | 6: G17 |
| KPMID4CBAAAJA6890 | 13: E26 | YNAHD4CBBJABE0DL0 | 6: G26 |
| YNAHD4CBBJABE0DLR | 5: G29 | YNAHD4CBBJAJI0C4V | 6: G25 |
| YNAHD4CBBJABE0E0N | 5: G30 | YNAHD4CBBJAJI0C6G | 6: G24 |
| YNAHD4CBBJABE0DLN | 5: E30 | YNAHD4CBBJAJI0DZV | 6: G23 |
| YNAHD4CBBJABE0DVP | 5: E29 | YNAHD4CBBJAJI0BDR | 6: G22 |
| KPMID4CBAAAJB3892 | 13: C40 | YNAHD4CBBJAJI0C48 | 6: G21 |
| KPMID4CBAAAJA4260 | 13: M20 | YNAHD4CBBJAJI0DZZ | 6: E21 |
| KPMID4CBAAAJB5133 | 5: E26 | YNAHD4CBBJAJI0B8X | 6: E22 |
| KPMID4CBAAAJB5133 | 5: E26 | YNAHD4CBBJAJI0HC0 | 6: E23 |
| KPMID4CBAAAJB9507 | 5: E25 | YNAHD4CBBJAJI0G66 | 6: E24 |
| PIEMD4CBAAAAJ0456 | 5: E24 | YNAHD4CBBJAJI0E08 | 6: E25 |
| KPMID4CBAAAJB7986 | 5: E23 | YNAHD4CBBJABE0D90 | 6: E26 |
| KPMID4CBAAAJA6862 | 5: E22 | YNAHD4CBBJABE0DR4 | 6: E27 |
| YNAHD4CBBJABE0D3G | 5: E21 | YNAHD4CBBJAJI0EL4 | 6: G37 |
| YNAHD4CBBJABE0DHP | 5: C21 | YNAHD4CBBJABE0DKD | 6: E29 |
| KPMID4CBAAAJB8045 | 5: C22 | YNAHD4CBBJABE0BWB | 6: E30 |
| KPMID4CBAAAJB2828 | 5: I15 | YNAHD4CBBJBAD02X0 | 6: C30 |
| PIEMD4CBAAAAF0385 | 5: C24 | YNAHD4CBBJABE0D7F | 6: C29 |
| KPMID4CBAAAJB2935 | 5: C23 | YNAHD4CBBJABE0DJ2 | 6: C28 |
| KPMID4CBAAAJB3650 | 5: C26 | YNAHD4CBBJABE0DFG | 6: C27 |
| PIEMD4CBAAAAJ0612 | 5: C27 | YNAHD4CBBJAJI0C6P | 16: G23 |
| KPMID4CBAAAJA6949 | Missing | YNAHD4CBBJABE0DA6 | 6: C25 |
| YNAHD4CBBJABE0E0S | 5: C29 | YNAHD4CBBJAJI0ELK | 6: C24 |
| YNAHD4CBBJABE0E3Y | 5: C30 | YNAHD4CBBJAJI0C7L | 6: C23 |
| YNAHD4CBBJAJI0HG6 | 5: A30 | YNAHD4CBBJAJI0FB2 | 6: C22 |
| NGSBD4CBAAAJBC7320 | 5: A29 | YNAHD4CBBJAJI0C44 | 6: C21 |
| PIEMD4CBAAAAJ0261 | 5: A28 | YNAHD4CBBJAJI0BDP | 6: K27 |
| KPMID4CBAAAJB0216 | 5: A27 | PIEMD4CBAABAG3321 | 6: A22 |
| KPMID4CBAAAJA4074 | 5: A26 | YNAHD4CBBJAJI0C6Z | 6: A23 |
| KPMID4CBAAAJA4976 | 5: A25 | YNAHD4CBBJAJI0EJW | 6: A24 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0015 | 5: A24 | YNAHD4CBBJAJI0E0Y | 6: A25 |
| KPMID4CBAAAJA8850 | 1: G35 | YNAHD4CBBJABE0DAP | 6: E3 |
| KPMID4CBAAAJC0240 | 5: A22 | YNAHD4CBBJABE0DND | 6: A27 |
| KPMID4CBAAAJB3711 | 13: M12 | YNAHD4CBBJABE0D7C | 6: A28 |
| KPMID4CBAAAJB0174 | 5: I20 | YNAHD4CBBJABE0DK7 | 6: A29 |
| YNAHD4CBBJAJI0EW3 | 5: A12 | YNAHD4CBBJABE0E58 | 6: A30 |
| YNAHD4CBBJABE0DJC | 5: A13 | YNAHD4CBBJAJI0HHY | 6: A11 |
| YNAHD4CBBJABE0DZD | 5: A14 | YNAHD4CBBJAJI0HJ4 | 6: A12 |
| YNAHD4CBBJABE0DPG | 5: A15 | YNAHD4CBBJABE0D43 | 6: A13 |
| YNAHD4CBBJAJI0DDE | Missing | YNAHD4CBBJABE0D79 | 6: A14 |
| YNAHD4CBBJABE0C4Z | 5: C19 | YNAHD4CBBJABE0D91 | 6: A15 |
| YNAHD4CBBJABE0C2M | 5: C18 | TWJQD4CBBJBAD033M | Missing |
| YNAHD4CBBJABE0C40 | 5: C17 | TWJQD4CBBJBAD03ZH | 6: A17 |
| YNAHD4CBBJABE029G | 5: C16 | TWJQD4CBBJBAD033L | Missing |
| YNAHD4CBBJABE0C2P | 5: C15 | TWJQD4CBBJBAD033E | 6: A19 |
| YNAHD4CBBJABE0C3D | 5: C14 | TWJQD4CBBJBAD033W | 6: A20 |
| YNAHD4CBBJABE0C2F | 5: C13 | YNAHD4CBBJABE0DKV | 6: C11 |
| YNAHD4CBBJABE0C3K | 5: C12 | TWJQD4CBBJBAD018B | Missing |
| YNAHD4CBBJABE0D1F | 5: C11 | TWJQD4CBBJBAD018E | 6: C13 |
| YNAHD4CBBJABE09LZ | 5: E11 | TWJQD4CBBJBAD0117 | 6: C14 |
| YNAHD4CBBJABE09F6 | 5: E12 | YNAHD4CBBJABE0DKB | 6: C15 |
| YNAHD4CBBJABE04RY | 5: E13 | YNAHD4CBBJABE0DJG | 6: I20 |
| YNAHD4CBBJABE059J | 5: I34 | TWJQD4CBBJBAD018R | 6: C17 |
| YNAHD4CBBJABE04RX | 5: E15 | YNAHD4CBBJABE0D57 | 6: E16 |
| YNAHD4CBBJABE0C3E | 5: E16 | TWJQD4CBBJBAD018D | 6: C19 |
| YNAHD4CBBJABE04P3 | 5: E17 | YNAHD4CBBJABE0D6E | 6: C20 |
| YNAHD4CBBJABE04W1 | 5: E18 | TWJQD4CBBJBAD033S | 6: E20 |
| YNAHD4CBBJABE0C5C | 5: E19 | TWJQD4CBBJBAD018V | 6: E19 |
| YNAHD4CBBJABE04S3 | 5: E20 | YNAHD4CBBJABE0D7K | 6: C16 |
| YNAHD4CBBJABE04TC | 5: G20 | TWJQD4CBBJBAD018H | 6: E17 |
| YNAHD4CBBJABE04P1 | 5: G19 | TWJQD4CBBJBAD018P | Missing |
| YNAHD4CBBJABE04RV | 5: G18 | YNAHD4CBBJABE0DM3 | 6: E15 |
| YNAHD4CBBJABE04S5 | 5: G17 | YNAHD4CBBJABE0DB4 | 6: E14 |
| YNAHD4CBBJABE04VA | 4: E13 | TWJQD4CBBJBAD018X | 6: E12 |
| YNAHD4CBBJABE04NV | 5: G15 | YNAHD4CBBJABE0DJB | Missing |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0420 | 5: G14 | YNAHD4CBBJABE0DKC | 6: G11 |
| YNAHD4CBBJABE04CB | 13: M35 | YNAHD4CBBJABE0DB9 | 6: G12 |
| YNAHD4CBBJABE09LY | 5: G12 | TWJQD4CBBJBAD033F | 6: G13 |
| YNAHD4CBBJABE09LW | 5: G11 | TWJQD4CBBJBAD0337 | 6: G14 |
| YNAHD4CBBJABE0C6Y | 5: I11 | TWJQD4CBBJBAD033V | 6: G15 |
| YNAHD4CBBJABE0D5F | 5: I12 | YNAHD4CBBJABE0D46 | 6: K37 |
| YNAHD4CBBJABE04XF | 5: I13 | TWJQD4CBBJABJ042S | 14: M34 |
| YNAHD4CBBJABE09L5 | 5: I14 | TWJQD4CBBJBAD033K | 6: G18 |
| YNAHD4CBBJABE09R1 | 5: K22 | TWJQD4CBBJBAD03VJ | 6: G19 |
| YNAHD4CBBJABE04WG | 5: M34 | TWJQD4CBBJBAD033A | 6: G20 |
| YNAHD4CBBJABE042D | 5: M40 | TWJQD4CBBJABJ042R | 6: I1 |
| YNAHD4CBBJABE04NW | 5: I18 | TWJQD4CBBJBAD044C | 6: I19 |
| YNAHD4CBBJABE0598 | 5: I35 | TWJQD4CBBJABJ042N | 6: K22 |
| YNAHD4CBBJABE0426 | 5: K20 | TWJQD4CBBJBAD03ZJ | 6: I17 |
| YNAHD4CBBJABE042H | 5: A10 | TWJQD4CBBJBAD033D | 6: G38 |
| YNAHD4CBBJABE04SK | 13: M5 | YNAHD4CBBJABE0D6J | 6: I15 |
| YNAHD4CBBJABE042G | 5: K18 | TWJQD4CBBJBAD044D | 6: A16 |
| YNAHD4CBBJABE0427 | 4: C22 | TWJQD4CBBJBAD018J | 6: I12 |
| KPMID4CBAAAJA5011 | 13: I36 | TWJQD4CBBJBAD018F | 6: I11 |
| YNAHD4CBBJABE0EF0 | 5: K15 | YNAHD4CBBJABE0DBB | 6: K11 |
| YNAHD4CBBJABE0EFY | 5: K14 | YNAHD4CBBJABE0DJV | 6: K12 |
| YNAHD4CBBJABE0EGS | 5: K13 | YNAHD4CBBJABE0DJP | 6: K13 |
| YNAHD4CBBJABE0E4W | 5: K12 | TWJQD4CBBJBAD0118 | 6: I38 |
| YNAHD4CBBJABE0E4V | 5: K11 | TWJQD4CBBJBAD018A | 6: K15 |
| YNAHD4CBBJAJI0BXG | 5: K16 | YNAHD4CBBJABE0DBA | 6: E34 |
| YNAHD4CBBJABE0E4K | 5: M12 | YNAHD4CBBJABE0D92 | 6: K17 |
| YNAHD4CBBJABE0EHZ | 5: M13 | TWJQD4CBBJBAD018C | 6: K18 |
| YNAHD4CBBJABE0EG3 | 5: M14 | YNAHD4CBBJABE0D95 | 6: K19 |
| YNAHD4CBBJABE0EGT | 5: C28 | YNAHD4CBBJABE0D8X | 6: K20 |
| YNAHD4CBBJABE0EGR | 5: A23 | YNAHD4CBBJABE0DJS | 6: M20 |
| PIEMD4CBAAAAJ0350 | Missing | YNAHD4CBBJABE0DKG | 6: M19 |
| YNAHD4CBBJABE0EHT | 5: M18 | YNAHD4CBBJABE0DJJ | 6: M18 |
| YNAHD4CBBJABE057W | 5: M16 | YNAHD4CBBJABE0DJN | 6: M17 |
| YNAHD4CBBJABE0EGP | 5: I26 | TWJQD4CBBJBAD018G | 6: I34 |
| YNAHD4CBBJABE0C99 | 5: M31 | TWJQD4CBBJBAD018K | 6: M15 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0D93 | 5: M32 | | YNAHD4CBBJAJI0HHZ | 6: I25 |
| YNAHD4CBBJABE0D55 | 5: A21 | | YNAHD4CBBJABE0D89 | 6: M13 |
| PIEMD4CBAAAAF0164 | 5: A19 | | YNAHD4CBBJABE0DKZ | 6: M12 |
| YNAHD4CBBJAJI0BVT | 5: M35 | | YNAHD4CBBJABE0E3V | 6: M11 |
| KPMID4CBAAAJA7183 | 5: M36 | | YNAHD4CBBJAJI0BGH | 6: M33 |
| YNAHD4CBBJABE0CBV | 5: M37 | | YNAHD4CBBJBAD02PN | 6: M32 |
| YNAHD4CBBJABE0CBE | 5: M38 | | YNAHD4CBBJAJI0F8Y | 20: K21 |
| YNAHD4CBBJAJI0HBG | 5: K27 | | YNAHD4CBBJAJI03Y0 | 6: M34 |
| YNAHD4CBBJABE013L | 5: K39 | | YNAHD4CBBJBAD0340 | 6: M35 |
| YNAHD4CBBJABE058K | 5: K40 | | YNAHD4CBBJAJI0GGJ | 6: M36 |
| YNAHD4CBBJABE0E44 | 5: E3 | | YNAHD4CBBJAJI0FF5 | 6: K34 |
| YNAHD4CBBJABE0E4E | 5: K38 | | YNAHD4CBBJBAD02S6 | 6: M38 |
| KPMID4CBAAAJA7190 | 5: K37 | | YNAHD4CBBJAJI0CAA | Missing |
| KPMID4CBAAAJA7262 | 5: K36 | | YNAHD4CBBJAJI0C9V | 6: M40 |
| KPMID4CBAAAJB6634 | 5: K35 | | TWJQD4CBBJABJ048X | 6: K40 |
| YNAHD4CBBJABE0CDL | 5: I16 | | YNAHD4CBBJAJI0HJB | 6: K39 |
| YNAHD4CBBJABE0CDR | 5: K33 | | TWJQD4CBBJABJ0491 | 6: K38 |
| YNAHD4CBBJABE0D9H | 5: K32 | | YNAHD4CBBJAJI0HJC | 6: I18 |
| YNAHD4CBBJABE009L | 5: K31 | | TWJQD4CBBJABJ0490 | 6: K36 |
| YNAHD4CBBJABE0E5V | 5: I31 | | YNAHD4CBBJAJI0CB1 | 6: K35 |
| YNAHD4CBBJABE0CA0 | 5: I32 | | YNAHD4CBBJBAD02JY | 16: E14 |
| PIEMD4CBAAAAJ0509 | 4: G33 | | YNAHD4CBBJBAD02M6 | 6: K33 |
| KPMID4CBAABJA4455 | 5: I27 | | YNAHD4CBBJBAD035E | 6: K32 |
| KPMID4CBAAAJA3742 | 5: G13 | | YNAHD4CBBJAJI0BZ2 | 6: K31 |
| KPMID4CBAAAJA4935 | 5: I36 | | YNAHD4CBBJBAD02WX | 6: I31 |
| KPMID4CBAAAJA7223 | 5: I37 | | YNAHD4ABBJAJI0CH6 | 6: A21 |
| YNAHD4CBBJABE0C83 | 5: I38 | | YNAHD4CBBJBAD02WN | 6: I33 |
| YNAHD4CBBJABE0DFA | 5: I39 | | YNAHD4CBBJAJI0CAH | Missing |
| YNAHD4CBBJABE04T4 | 5: I40 | | TWJQD4CBBJABJ048Z | 6: I35 |
| YNAHD4CBBJABE04RW | 5: G40 | | YNAHD4CBBJAJI0HJG | 6: I36 |
| YNAHD4CBBJABE0C65 | 5: G39 | | YNAHD4CBBJAJI0C57 | 6: A40 |
| YNAHD4CBBJABE0D19 | 5: G38 | | YNAHD4CBBJAJI0CAZ | 6: M31 |
| NGSBD4CBAAJBC7304 | 5: G37 | | TWJQD4CBBJABJ04B7 | 6: I39 |
| KPMID4CBAAAJA7189 | 5: E6 | | TWJQD4CBBJABJ048T | 6: I40 |
| KPMID4CBAAAJA7186 | 13: C24 | | TWJQD4CBBJABJ0496 | 6: G40 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0400 | 5: G34 | YNAHD4CBBJAJI0C6W | 6: G39 |
| PIEMD4CBAAAAJ0189 | 4: M38 | YNAHD4CBBJAJI0HJA | Missing |
| YNAHD4CBBJABE0E60 | 5: G32 | TWJQD4CBBJABJ04BD | 6: G27 |
| YNAHD4CBBJABE0D9A | 5: G31 | YNAHD4CBBJAJI0CBB | 6: G36 |
| YNAHD4CBBJABE0C7S | 5: E31 | TWJQD4CBBJABJ0495 | 6: G35 |
| YNAHD4CBBJABE0CB7 | 5: E32 | TWJQD4CBBJABJ048Y | 6: G34 |
| PIEMD4CBAAAAJ0507 | 5: E33 | YNAHD4CBBJAJI0GL2 | 6: G33 |
| PIEMD4CBAAAAJ0124 | 5: C25 | YNAHD4CBBJBAD034S | 6: G32 |
| KPMID4CBAAAJA7282 | 5: K6 | YNAHD4CBBJAJI0C40 | 6: G31 |
| KPMID4CBAAAJA7340 | 5: E36 | YNAHD4CBBJAJI0BN1 | 6: E31 |
| YNAHD4CBBJABE0D1C | 5: E37 | YNAHD4CBBJAJI0C3K | 6: E32 |
| YNAHD4CBBJABE0DXG | 5: E38 | YNAHD4CBBJAJI0HJ1 | 6: E33 |
| YNAHD4CBBJABE09K3 | 5: E39 | TWJQD4CBBJABJ0492 | Missing |
| YNAHD4CBBJABE04S0 | 5: E40 | TWJQD4CBBJABJ0494 | 6: E35 |
| YNAHD4CBBJABE0C23 | 5: C40 | YNAHD4CBBJABE0DLL | 6: E36 |
| YNAHD4CBBJABE0EPL | 5: C39 | TWJQD4CBBJABJ04BJ | 6: E37 |
| YNAHD4CBBJABE0E38 | Missing | TWJQD4CBBJABJ04BH | 6: E38 |
| YNAHD4CBBJABE0DXV | 5: C37 | YNAHD4CBBJAJI0HHV | 6: E39 |
| KPMID4CBAAAJA7312 | 5: C36 | TWJQD4CBBJABJ01RZ | 6: E40 |
| KPMID4CBAAAJB8136 | Missing | YNAHD4CBBJABE0D2L | 6: C40 |
| KPMID4CBAAAJB4919 | Missing | YNAHD4CBBJABE0DKP | 6: C39 |
| PIEMD4CBAAAAJ0265 | 13: A32 | YNAHD4CBBJABE0DK8 | 6: C38 |
| YNAHD4CBBJABE0E3R | 5: C32 | YNAHD4CBBJABE0E45 | 6: C37 |
| YNAHD4CBBJAJI0HF0 | 5: C31 | TWJQD4CBBJABJ048W | 6: C36 |
| YNAHD4CBBJABE0E7R | 5: A31 | YNAHD4CBBJAJI0HHT | 6: C35 |
| YNAHD4CBBJABE0DX2 | 5: A32 | TWJQD4CBBJABJ04B6 | 6: C34 |
| PIEMD4CBAAAAF0326 | 4: C32 | TWJQD4CBBJABJ0493 | 6: C33 |
| KPMID4CBAAAJA2715 | 5: A34 | YNAHD4CBBJAJI0E0T | 6: C32 |
| PIEMD4CBAAAAB3296 | 5: A35 | YNAHD4ABBJAJI0CK9 | 6: C31 |
| KPMID4CBAAAJA9462 | 5: A36 | YNAHD4CBBJAJI0FFX | 6: A31 |
| YNAHD4CBBJABE0421 | 5: A37 | YNAHD4CBBJAJI0ED2 | 6: A32 |
| YNAHD4CBBJABE042R | 5: A38 | TWJQD4CBBJBAD018S | 6: A33 |
| YNAHD4CBBJABE048X | Missing | TWJQD4CBBJBAD018T | 6: A34 |
| YNAHD4CBBJAJI0DEF | 5: A40 | TWJQD4CBBJABJ043B | 6: A35 |
| | | YNAHD4CBBJAJI0BXK | 6: A36 |

| | |
|---|---|
| YNAHD4CBBJAJI0BT6 | 6: A37 |
| TWJQD4CBBJABJ047E | 6: A38 |
| TWJQD4CBBJABJ04D2 | 6: A39 |
| YNAHD4CBBJAJI0HE8 | Missing |

| Pod 7 | | Pod 8 | |
|---|---|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) | Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| YNAHD4CBBJABE0DCR | 7: A1 | YNAHD4CBBJAJI0F8H | 8: A1 |
| YNAHD4CBBJABE0DWK | 7: A2 | YNAHD4CBBJABE0EFA | 8: A2 |
| YNAHD4CBBJABE0DGP | 7: I19 | YNAHD4CBBJAJI0C3Y | 8: A3 |
| YNAHD4CBBJBAD00KY | 7: A4 | YNAHD4CBBJABE0E6L | 8: A4 |
| YNAHD4CBBJBAD00HY | 7: A5 | YNAHD4CBBJABE0FEL | 8: A5 |
| YNAHD4CBBJABE0CA6 | 7: A6 | YNAHD4CBBJABE0DDF | 8: A7 |
| YNAHD4CBBJABE0EYG | 7: A7 | YNAHD4CBBJABE0DDV | 20: M28 |
| YNAHD4CBBJABE0C5V | 7: A8 | YNAHD4CBBJAJI0FE5 | 8: A8 |
| YNAHD4CBBJABE0EX2 | 7: A9 | YNAHD4CBBJABE0FS3 | 20: M30 |
| YNAHD4CBBJABE0F02 | 7: A10 | YNAHD4CBBJABE0EED | 8: A10 |
| YNAHD4CBBJABE0H86 | 7: C1 | YNAHD4CBBJABE0DMH | 8: C10 |
| YNAHD4CBBJABE0E48 | 7: C2 | YNAHD4CBBJABE0D2N | 20: G13 |
| YNAHD4CBBJBAD00LY | 7: C3 | YNAHD4CBBJABE0D4P | 8: C8 |
| YNAHD4CBBJBAD00LF | 7: C4 | YNAHD4CBBJABE0DRY | 20: M7 |
| YNAHD4CBBJABE0CKR | 7: C5 | YNAHD4CBBJABE0DBX | 8: C6 |
| YNAHD4CBBJABE0CK6 | 7: C6 | YNAHD4CBBJABE0DRE | 8: C5 |
| YNAHD4CBBJABE0FDE | 7: C7 | YNAHD4CBBJABE0DBF | 8: C4 |
| YNAHD4CBBJABE0CL1 | 7: C8 | KPMID4CBAAJJF8451 | 8: C3 |
| YNAHD4CBBJABE0CJ8 | 7: C9 | YNAHD4CBBJABE0DD5 | 8: C2 |
| YNAHD4CBBJABE0EYB | 7: C10 | KPMID4CBAAJJF8443 | 8: C1 |
| YNAHD4CBBJABE0E4H | 7: E1 | YNAHD4CBBJAJI0FBK | 8: E1 |
| YNAHD4CBBJABE0DCY | 7: E2 | YNAHD4CBBJABE0DPP | 8: E2 |
| YNAHD4CBBJBAD00KP | 7: E3 | YNAHD4CBBJABE0E07 | 8: E3 |
| YNAHD4CBBJBAD00H5 | 7: E4 | YNAHD4CBBJAJI0863 | 8: E4 |
| KPMID4CBAAAJB4800 | 7: E5 | YNAHD4CBBJABE0DR5 | 8: E5 |
| YNAHD4CBBJABE0CJJ | 7: E6 | YNAHD4CBBJABE0DDN | 8: E6 |
| YNAHD4CBBJABE09R5 | 7: E7 | YNAHD4CBBJABE0DHE | 20: E15 |
| YNAHD4CBBJABE0EYA | 7: E8 | YNAHD4CBBJABE0DPA | 8: E8 |
| YNAHD4CBBJABE0C89 | 7: E9 | YNAHD4CBBJABE0FER | 20: A31 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE09DD | 7: E10 | YNAHD4CBBJABE0DPH | 8: E10 |
| YNAHD4CBBJABE0DWW | 7: G1 | YNAHD4CBBJABE0FSH | 8: G10 |
| YNAHD4CBBJABE0DB8 | 7: G2 | YNAHD4CBBJABE0E23 | 20: E8 |
| YNAHD4CBBJBAD00LW | 7: G3 | YNAHD4CBBJAJI0FF7 | 8: G8 |
| YNAHD4CBBJBAD00L6 | 7: G4 | YNAHD4CBBJABE0DKS | 20: G6 |
| YNAHD4CBBJABE0EX9 | 7: G5 | YNAHD4CBBJABE0EEE | 8: G6 |
| YNAHD4CBBJABE09VR | 7: G6 | YNAHD4CBBJABE0ECZ | 8: G5 |
| YNAHD4CBBJABE0CA3 | 7: G7 | YNAHD4CBBJABE0052 | 8: G4 |
| YNAHD4CBBJABE0C61 | 7: G8 | YNAHD4CBBJABE0D0H | 8: G3 |
| YNAHD4CBBJABE09F7 | 7: G9 | YNAHD4CBBJABE0E46 | 8: G2 |
| YNAHD4CBBJABE09PY | Missing | YNAHD4CBBJABE0DDK | 8: G1 |
| YNAHD4CBBJABE0DAM | 7: I1 | YNAHD4CBBJABE0D76 | 8: I1 |
| YNAHD4CBBJABE0DA3 | 7: I2 | YNAHD4CBBJABE0D5E | 8: I2 |
| YNAHD4CBBJABE0GY7 | 7: I3 | YNAHD4CBBJABE0EWD | 8: I3 |
| YNAHD4CBBJABE0HA6 | 7: I4 | YNAHD4CBBJABE0039 | 8: I4 |
| YNAHD4CBBJABE0E4N | 7: I5 | KPMID4CBAABJA4392 | 8: I5 |
| YNAHD4CBBJABE0DFF | 7: I6 | KPMID4CBAJHBC0959 | 8: I6 |
| YNAHD4CBBJBAD00J5 | 7: I7 | YNAHD4CBBJABE0DXZ | 8: G18 |
| YNAHD4CBBJBAD00MA | 7: I8 | YNAHD4CBBJABE0DD7 | 8: I8 |
| YNAHD4CBBJBAD00J7 | 7: I9 | YNAHD4CBBJABE0DM2 | 20: E26 |
| YNAHD4CBBJABE09DE | 8: M12 | YNAHD4CBBJABE0FS7 | 8: I10 |
| YNAHD4CBBJABE0E56 | 7: K1 | YNAHD4CBBJABE0EC5 | 8: K10 |
| YNAHD4CBBJABE0H0P | 7: K2 | YNAHD4CBBJABE0DPZ | 20: E4 |
| YNAHD4CBBJABE0E3M | 7: K3 | YNAHD4CBBJABE0D4M | 8: K8 |
| YNAHD4CBBJABE0HAB | 7: K4 | YNAHD4CBBJABE0D4S | 8: K7 |
| YNAHD4CBBJABE0HA1 | 7: K5 | YNAHD4CBBJAJI0FB5 | 8: K6 |
| YNAHD4CBBJBAD00PG | 7: K6 | KPMID4CBAJHBC0963 | 8: K5 |
| YNAHD4CBBJBAD00LX | 7: K7 | KPMID4CBAABJA4354 | 8: E9 |
| YNAHD4CBBJBAD00PE | 7: K8 | YNAHD4CBBJABE0FDM | 8: K3 |
| PIEMD4CBAAAAJ1105 | 7: K9 | YNAHD4CBBJABE0E43 | 8: K2 |
| YNAHD4CBBJABE0H5S | Missing | YNAHD4CBBJABE0D2W | 8: K1 |
| YNAHD4CBBJABE0E5F | 8: G38 | YNAHD4CBBJABE0D2E | 8: M1 |
| YNAHD4CBBJBAD00PT | 7: M10 | KPMID4CBAJHAG0182 | 8: M2 |
| YNAHD4CBBJABE09F4 | 7: M8 | YNAHD4CBBJABE0D4N | 8: M3 |
| YNAHD4CBBJBAD00R1 | 7: M7 | YNAHD4CBBJABE0D4J | 8: M4 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJBAD00JX | 7: M6 | | YNAHD4CBBJABE0D9B | 8: M5 |
| YNAHD4CBBJABE0H0B | 7: M5 | | YNAHD4CBBJABE0DDJ | 8: M6 |
| YNAHD4CBBJABE0H5W | 7: M4 | | KPMID4CBAAAJB7930 | 8: M7 |
| YNAHD4CBBJABE0H9H | 7: M3 | | YNAHD4CBBJABE0DDL | 8: M8 |
| YNAHD4CBBJABE0H5H | 7: M2 | | YNAHD4CBBJABE0D4K | 20: C31 |
| YNAHD4CBBJABE0GZV | 7: M1 | | YNAHD4CBBJAJI0FBF | 8: M10 |
| YNAHD4CBBJABE0DKK | 7: M21 | | YNAHD4CBBJAJI0HD2 | 8: M21 |
| YNAHD4CBBJABE00XJ | 7: M22 | | YNAHD4CBBJAJI0HC2 | 8: M22 |
| YNAHD4CBBJABE0DNR | 7: M23 | | KPMID4CBAJHBC0962 | 8: M23 |
| YNAHD4CBBJAJI0K3A | 7: M24 | | YNAHD4CBBJABE0FCE | 8: M24 |
| YNAHD4CBBJABE0DLX | 7: M25 | | YNAHD4CBBJABE0FC7 | 8: M25 |
| YNAHD4CBBJABE0DW4 | 7: M26 | | YNAHD4CBBJABE0DPB | 9: E5 |
| YNAHD4CBBJABE01KX | 7: M27 | | YNAHD4CBBJABE0DN1 | 8: M27 |
| YNAHD4CBBJABE0H88 | 7: M28 | | YNAHD4CBBJABE0FCC | 8: M28 |
| YNAHD4CBBJABE0GY6 | 7: M29 | | YNAHD4CBBJAJI0FEC | 8: M29 |
| YNAHD4CBBJAJI0FEF | 7: M30 | | YNAHD4CBBJABE0DDC | 8: M30 |
| YNAHD4CBBJAJI0K3Z | 7: K21 | | YNAHD4CBBJAJI0C9X | 8: K30 |
| YNAHD4CBBJABE0DKE | 7: K22 | | YNAHD4CBBJABE0DNZ | 8: K29 |
| YNAHD4CBBJABE0DLT | 7: K23 | | YNAHD4CBBJABE0DER | 8: K28 |
| YNAHD4CBBJABE0DLC | 7: K24 | | YNAHD4CBBJABE0DH2 | 8: K27 |
| YNAHD4CBBJABE0FEK | 7: K25 | | YNAHD4CBBJABE0DH4 | 8: K26 |
| YNAHD4CBBJABE0D2M | 7: K26 | | YNAHD4CBBJABE0DE9 | 8: K25 |
| YNAHD4CBBJABE0FEP | Missing | | YNAHD4CBBJABE0FAD | 8: K24 |
| YNAHD4CBBJAJI0JSH | 7: K28 | | YNAHD4CBBJABE0FCZ | 8: K23 |
| YNAHD4CBBJABE0HAA | 7: K29 | | KPMID4CBAJHBC0142 | 8: K22 |
| YNAHD4CBBJABE0H8G | 8: K18 | | YNAHD4CBBJABE0F3T | 8: K21 |
| YNAHD4CBBJABE00XW | 7: I30 | | YNAHD4CBBJAJI0HHW | 8: I21 |
| YNAHD4CBBJABE01G2 | 7: I29 | | YNAHD4CBBJAJI0HDB | 8: I22 |
| YNAHD4CBBJABE0DP2 | 7: I28 | | YNAHD4CBBJABE0DNF | 8: I23 |
| YNAHD4CBBJABE0FE6 | 7: I27 | | KPMID4CBAAJJG2950 | 8: I24 |
| YNAHD4CBBJAJI0K3C | 7: I26 | | KPMID4CBAAJJG1507 | 8: I25 |
| YNAHD4CBBJABE0D0G | 7: I25 | | YNAHD4CBBJABE0F9H | 8: I26 |
| YNAHD4CBBJABE0E41 | 7: I24 | | YNAHD4CBBJABE0FCG | 8: I27 |
| YNAHD4CBBJABE0DL1 | 7: I23 | | YNAHD4CBBJAJI0FBY | 8: I28 |
| YNAHD4CBBJBAD004S | 7: I22 | | YNAHD4CBBJABE0DPR | 8: I29 |

| | |
|---|---|
| YNAHD4CBBJAJI0K2E | 7: I21 |
| YNAHD4CBBJABE0DLE | 7: G21 |
| YNAHD4CBBJABE0FPE | 7: G22 |
| YNAHD4CBBJAJI0JLE | 7: G23 |
| YNAHD4CBBJABE0DK0 | 7: G24 |
| YNAHD4CBBJABE0D3P | 7: G25 |
| YNAHD4CBBJABE0EFC | 7: G26 |
| YNAHD4CBBJABE00YF | 7: G27 |
| YNAHD4CBBJABE0FA9 | 7: G28 |
| YNAHD4CBBJABE0H05 | 7: G29 |
| YNAHD4CBBJABE0DNC | 7: G30 |
| YNAHD4CBBJABE0DL4 | 7: E21 |
| YNAHD4CBBJABE0DFL | 7: E22 |
| YNAHD4CBBJABE0D41 | 7: E23 |
| YNAHD4CBBJABE0D4B | 7: E24 |
| YNAHD4CBBJABE01FR | 7: E25 |
| YNAHD4CBBJABE007A | 7: C27 |
| YNAHD4CBBJABE0DA7 | 7: E27 |
| YNAHD4CBBJABE01KG | 7: E28 |
| YNAHD4CBBJABE01BT | 7: E29 |
| YNAHD4CBBJABE01K6 | 7: E30 |
| YNAHD4CBBJABE0D3S | 7: C21 |
| YNAHD4CBBJABE0EFE | 7: C22 |
| YNAHD4CBBJABE01G5 | 7: C23 |
| YNAHD4CBBJAJI0JSX | 7: C24 |
| YNAHD4CBBJABE0EFG | 7: C25 |
| YNAHD4CBBJAJI0JSC | 7: C26 |
| YNAHD4CBBJABE01KR | 7: E26 |
| YNAHD4CBBJABE0FEC | 7: C28 |
| YNAHD4CBBJABE01KL | 7: C29 |
| YNAHD4CBBJABE0E4J | 7: C30 |
| YNAHD4CBBJABE0DAV | 7: A30 |
| YNAHD4CBBJABE01L8 | 7: A29 |
| YNAHD4CBBJABE00YY | 7: A28 |
| YNAHD4CBBJABE0GKX | 7: A27 |

| | |
|---|---|
| YNAHD4CBBJABE0D4X | 8: I30 |
| YNAHD4CBBJABE0D29 | 8: G30 |
| YNAHD4CBBJAJI0CAY | 8: G29 |
| YNAHD4CBBJABE0DH5 | 8: G28 |
| YNAHD4CBBJABE0DH1 | 8: G27 |
| KPMID4CBAJHBC0631 | 8: G26 |
| YNAHD4CBBJABE0F97 | 8: G25 |
| YNAHD4CBBJABE0F9J | 8: G24 |
| YNAHD4CBBJAJI0HCP | 8: G23 |
| YNAHD4CBBJAJI0CB0 | 8: G22 |
| YNAHD4CBBJABE0FSD | 8: G21 |
| YNAHD4CBBJAJI0BHJ | 8: E21 |
| YNAHD4CBBJABE0F4D | 8: E22 |
| KPMID4CBAJHBC0265 | 8: E23 |
| YNAHD4CBBJAJI0FE0 | 8: E24 |
| YNAHD4CBBJAJI0HAN | 8: E25 |
| YNAHD4CBBJABE0DNS | 8: E26 |
| YNAHD4CBBJAJI0HD5 | 8: E27 |
| YNAHD4CBBJABE0FEG | 8: E28 |
| YNAHD4CBBJAJI0HJ7 | 8: E29 |
| YNAHD4CBBJAJI0C9S | 8: E30 |
| YNAHD4CBBJAJI0CB7 | 8: C30 |
| YNAHD4CBBJABE0DPE | 8: C29 |
| YNAHD4CBBJABE0FES | 8: C28 |
| YNAHD4CBBJABE0DEV | 8: C27 |
| YNAHD4CBBJABE0DF4 | 8: C26 |
| YNAHD4CBBJABE0DH3 | 8: C25 |
| YNAHD4CBBJAJI0HAR | 8: C24 |
| YNAHD4CBBJAJI0GFW | 8: C23 |
| YNAHD4CBBJAJI0HAT | Missing |
| YNAHD4CBBJAJI0HED | 8: C21 |
| YNAHD4CBBJABE0FDV | 8: A21 |
| YNAHD4CBBJABE0EW9 | 8: A22 |
| YNAHD4CBBJAJI0HCL | 8: A23 |
| KPMID4CBAJHBC0137 | 8: A24 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0JRE | 7: A26 | YNAHD4CBBJABE0DG3 | 8: A25 |
| YNAHD4CBBJABE01K9 | 7: A25 | KPMID4CBAAAJA0003 | 8: A26 |
| YNAHD4CBBJABE00YM | 7: A24 | YNAHD4CBBJABE0FE2 | 8: A27 |
| YNAHD4CBBJAJI0JY6 | 7: A23 | YNAHD4CBBJABE0E3X | 8: A28 |
| YNAHD4CBBJABE0DNP | 7: A22 | YNAHD4CBBJAJI0C3S | 8: A29 |
| YNAHD4CBBJABE0C2Z | 7: A21 | YNAHD4CBBJABE0D51 | 8: A30 |
| YNAHD4CBBJABE0DRT | 7: A11 | KPMID4CBAABJA4343 | 8: A11 |
| YNAHD4CBBJABE0E3G | 7: A12 | YNAHD4CBBJABE000N | 8: A12 |
| YNAHD4CBBJABE0DM5 | 7: A13 | YNAHD4CBBJABE01BE | 8: A13 |
| YNAHD4CBBJABE0EY4 | 7: A14 | YNAHD4CBBJAJI0HEM | Missing |
| YNAHD4CBBJABE01FH | 7: G17 | KPMID4CBAJHBC0968 | 8: A15 |
| YNAHD4CBBJABE01DK | 7: A16 | YNAHD4CBBJABE0DNV | 8: A16 |
| YNAHD4CBBJABE0DL2 | 7: A17 | KPMID4CBAJHBC0630 | 8: A17 |
| YNAHD4CBBJBAD0056 | 7: A18 | YNAHD4CBBJABE000S | 8: A18 |
| YNAHD4CBBJBAD004R | 7: I10 | YNAHD4CBBJAJI0F62 | 8: A19 |
| YNAHD4CBBJBAD004K | 8: I15 | YNAHD4CBBJAJI0FEG | 8: A20 |
| YNAHD4CBBJABE0DA5 | 7: C11 | YNAHD4CBBJABE0FED | 8: C20 |
| YNAHD4CBBJAJI0C50 | Missing | YNAHD4CBBJABE0EDE | 8: C19 |
| YNAHD4CBBJABE0E3L | 7: C13 | YNAHD4CBBJABE0E4S | 8: C18 |
| YNAHD4CBBJABE0DSY | 7: C15 | KPMID4CBAAAJA2876 | 8: I12 |
| YNAHD4CBBJABE01GJ | 7: G16 | YNAHD4CBBJABE0FEN | 8: C16 |
| YNAHD4CBBJABE0B4K | 7: C16 | YNAHD4CBBJABE0DNB | 8: C15 |
| YNAHD4CBBJABE01JX | 7: C17 | YNAHD4CBBJABE0DZM | 8: C14 |
| YNAHD4CBBJBAD0052 | 7: C18 | YNAHD4CBBJABE004S | 8: C13 |
| YNAHD4CBBJAJI0K3T | 6: I32 | YNAHD4CBBJABE0014 | 8: C12 |
| YNAHD4CBBJBAD000F | 7: C20 | YNAHD4CBBJABE000L | 8: C11 |
| YNAHD4CBBJABE00AH | 7: E11 | YNAHD4CBBJABE0DWN | 8: E11 |
| YNAHD4CBBJABE00AW | 7: E12 | YNAHD4CBBJABE0DTP | 8: E12 |
| YNAHD4CBBJABE0DBN | 7: E13 | YNAHD4CBBJABE002S | 8: E13 |
| YNAHD4CBBJABE0EY8 | 7: E14 | YNAHD4CBBJABE004H | 8: E14 |
| YNAHD4CBBJABE01FL | 7: E15 | YNAHD4CBBJABE0DHH | 8: M26 |
| YNAHD4CBBJABE0AYX | 7: E16 | YNAHD4CBBJBAD00J8 | 8: E16 |
| YNAHD4CBBJABE01HP | 7: E17 | KPMID4CBAJHBC0961 | 8: E17 |
| YNAHD4CBBJAJI0JSL | 7: E18 | YNAHD4CBBJABE0FRE | 8: E18 |
| YNAHD4CBBJABE01EK | 8: K9 | YNAHD4CBBJABE0DWG | 8: E19 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0FRB | 7: E20 | YNAHD4CBBJABE0DMF | 8: E20 |
| YNAHD4CBBJABE0DHF | 7: G11 | YNAHD4CBBJABE0ET2 | 8: G20 |
| YNAHD4CBBJAJI0CA5 | 8: G15 | YNAHD4CBBJABE0F3B | 8: G19 |
| YNAHD4CBBJABE0E4L | 7: G13 | YNAHD4CBBJAJI0882 | Missing |
| YNAHD4CBBJABE0EXF | 7: G14 | KPMID4CBAAJJF2167 | 8: G17 |
| YNAHD4CBBJABE0F13 | 7: G15 | YNAHD4CBBJABE0FPZ | Missing |
| YNAHD4CBBJABE01GG | 7: I11 | YNAHD4CBBJABE0FSF | 8: K4 |
| YNAHD4CBBJABE01HL | 7: A15 | YNAHD4CBBJABE004E | 8: G14 |
| YNAHD4CBBJABE01FJ | 7: G18 | KPMID4CBAABJA4360 | 8: G13 |
| YNAHD4CBBJABE01HC | 7: G19 | YNAHD4CBBJABE001N | Missing |
| YNAHD4CBBJABE01EE | 7: I33 | KPMID4CBAABJA4143 | 8: G11 |
| KPMID4CBAABJA1171 | 7: C14 | KPMID4CBAABJA4361 | 8: I11 |
| YNAHD4CBBJABE0DHM | 7: I12 | YNAHD4CBBJABE0019 | 2: G40 |
| YNAHD4CBBJABE09K1 | 7: I13 | YNAHD4CBBJABE000J | 8: I13 |
| YNAHD4CBBJABE0DPL | 7: I14 | YNAHD4CBBJABE0DHD | 8: I14 |
| YNAHD4CBBJABE0EXJ | 7: I15 | YNAHD4CBBJAJI0HEG | 1: K16 |
| YNAHD4CBBJABE01H4 | 7: I16 | KPMID4CBAJHBC0954 | 8: I16 |
| YNAHD4CBBJAJI0JX5 | 7: I17 | YNAHD4CBBJABE0FEM | 8: I17 |
| YNAHD4CBBJABE0B3R | 7: I18 | YNAHD4CBBJABE0FDF | 8: I18 |
| YNAHD4CBBJABE01FM | 14: C18 | YNAHD4CBBJABE0FDT | 8: I19 |
| YNAHD4CBBJABE0B4N | 7: I20 | YNAHD4CBBJABE0ET5 | 8: I20 |
| YNAHD4CBBJABE0E40 | 7: K11 | KPMID4CBAAJJF7592 | 8: K20 |
| YNAHD4CBBJABE0DFT | 7: K12 | KPMID4CBAJHBC0741 | 8: K19 |
| YNAHD4CBBJABE0DWL | 7: K13 | YNAHD4CBBJABE0FHG | 1: G18 |
| YNAHD4CBBJABE0EZM | 7: K14 | YNAHD4CBBJABE0FEY | 8: K17 |
| YNAHD4CBBJABE0DH6 | 7: K15 | YNAHD4CBBJBAD00E6 | Missing |
| YNAHD4CBBJABE0B65 | 7: K16 | YNAHD4CBBJAJI0FF8 | 8: K15 |
| YNAHD4CBBJAJI0JWM | 7: K17 | YNAHD4CBBJAJI0HEF | Missing |
| YNAHD4CBBJAJI0JX8 | 7: K18 | YNAHD4CBBJABE0DFR | 8: K13 |
| YNAHD4CBBJABE0DLD | 7: K19 | KPMID4CBAAAJB9867 | 8: K12 |
| YNAHD4CBBJAJI0JNG | 7: K20 | YNAHD4CBBJABE001B | 7: A19 |
| YNAHD4CBBJAJI0JX7 | 7: M20 | YNAHD4CBBJABE0E0F | 8: M11 |
| YNAHD4CBBJAJI0JWG | 7: M19 | YNAHD4CBBJABE0018 | 2: M25 |
| YNAHD4CBBJAJI0JKB | 7: M18 | YNAHD4CBBJABE0DMV | 8: M13 |
| YNAHD4CBBJABE0CZM | 7: I31 | KPMID4CBAAAJA3291 | 8: M14 |

| Left ID | Left Code | Right ID | Right Code |
|---|---|---|---|
| YNAHD4CBBJABE0BJZ | 7: M16 | YNAHD4CBBJABE0FSG | 8: M15 |
| YNAHD4CBBJABE0EXG | 7: M15 | KPMID4CBAJHBC0079 | 8: M37 |
| YNAHD4CBBJABE0E7D | 7: M14 | YNAHD4CBBJABE0D9X | 2: K38 |
| YNAHD4CBBJAJI0CC6 | 7: K27 | YNAHD4CBBJABE0F1V | 8: M18 |
| YNAHD4CBBJABE0F40 | 7: M12 | KPMID4CBAAJJF6924 | 8: I7 |
| YNAHD4CBBJABE0E0C | 7: M11 | YNAHD4CBBJABE0FCB | 8: M20 |
| YNAHD4CBBJABE0DRK | 7: M31 | KPMID4CBAAJJF8358 | 8: M31 |
| YNAHD4CBBJABE0DW0 | 7: M32 | KPMID4CBAAJJF8444 | 8: M32 |
| YNAHD4CBBJABE0DAT | 7: M33 | KPMID4CBAAJJF8292 | 8: M33 |
| YNAHD4CBBJABE0EYH | 7: K10 | YNAHD4CBBJABE0EWE | 8: M34 |
| YNAHD4CBBJABE0EYK | 7: M35 | YNAHD4CBBJABE0DHK | 8: C17 |
| YNAHD4CBBJAJI0JTG | 7: M36 | YNAHD4CBBJABE0EC6 | 8: M36 |
| YNAHD4CBBJAJI0JHA | 7: M37 | KPMID4CBAABJA4348 | 8: M16 |
| YNAHD4CBBJAJI0JSY | 7: M38 | YNAHD4CBBJAJI0CA3 | 8: M38 |
| YNAHD4CBBJABE0FEE | 7: M39 | KPMID4CBAAJJF8344 | 8: M39 |
| YNAHD4CBBJABE0FNR | 7: M40 | YNAHD4CBBJABE0DPX | 8: M40 |
| YNAHD4CBBJAJI0CAN | 7: G10 | KPMID4CBAAAJB2902 | 8: K40 |
| KPMID4CBAABJA4145 | 7: K32 | KPMID4CBAABJA4344 | 8: M9 |
| YNAHD4CBBJABE0B5D | 7: K33 | YNAHD4CBBJABE0DTT | 8: K38 |
| YNAHD4CBBJAJI0JRZ | 7: M17 | KPMID4CBAAJJF8347 | 8: K37 |
| YNAHD4CBBJABE0B47 | 7: K35 | YNAHD4CBBJABE0DRF | 1: A38 |
| YNAHD4CBBJAJI0JH5 | 7: K36 | YNAHD4CBBJABE0E09 | 8: G7 |
| YNAHD4CBBJAJI0JHP | 7: K37 | KPMID4CBAAJJF8299 | 8: E7 |
| YNAHD4CBBJAJI0J8V | 7: K38 | YNAHD4CBBJABE0F3S | 8: K33 |
| YNAHD4CBBJAJI0JXC | 7: K39 | YNAHD4CBBJABE0FDL | 8: K32 |
| YNAHD4CBBJAJI0JW4 | 7: K40 | YNAHD4CBBJABE0FJE | 8: K31 |
| YNAHD4CBBJABE0D2Y | 7: I40 | KPMID4CBAAJJF8243 | 8: I31 |
| YNAHD4CBBJABE0D4E | 7: I39 | YNAHD4CBBJABE0EWH | 8: I32 |
| YNAHD4CBBJABE0FP5 | 7: I38 | YNAHD4CBBJABE0EWA | 8: I33 |
| YNAHD4CBBJAJI0JWH | 7: I37 | KPMID4CBAAJJF8240 | 8: C9 |
| YNAHD4CBBJAJI0JHF | 7: I36 | KPMID4CBAABJA4346 | 8: C35 |
| YNAHD4CBBJABE0BNW | 7: I35 | KPMID4CBAAJJF8584 | 8: I36 |
| YNAHD4CBBJABE01H1 | 7: G12 | YNAHD4CBBJABE0ECA | 8: I37 |
| YNAHD4CBBJABE01GP | 7: G20 | YNAHD4CBBJABE0DW5 | 8: I38 |
| YNAHD4CBBJABE0D7J | 7: I32 | KPMID4CBAABJA4166 | 8: I39 |

| | |
|---|---|
| YNAHD4CBBJAJI0CAP | 7: C19 |
| YNAHD4CBBJABE0DE5 | 7: G31 |
| YNAHD4CBBJABE0DH7 | 7: G32 |
| YNAHD4CBBJABE0B74 | 7: G33 |
| YNAHD4CBBJABE0BNP | 7: G34 |
| YNAHD4CBBJABE0BK9 | 7: G35 |
| YNAHD4CBBJAJI0JWT | 7: G36 |
| YNAHD4CBBJABE0DL8 | 7: G37 |
| YNAHD4CBBJAJI0JHH | 7: G38 |
| YNAHD4CBBJABE0DM1 | 7: G39 |
| YNAHD4CBBJAJI0JPS | 7: G40 |
| YNAHD4CBBJABE0DL3 | 7: E40 |
| YNAHD4CBBJAJI0JPV | 7: E39 |
| YNAHD4CBBJAJI0K0M | 7: E38 |
| YNAHD4CBBJABE0FP6 | 7: E37 |
| YNAHD4CBBJABE0FKZ | 7: E36 |
| YNAHD4CBBJABE0B3C | 7: E35 |
| YNAHD4CBBJABE0B5R | 7: E34 |
| YNAHD4CBBJABE0B44 | 7: E33 |
| YNAHD4CBBJABE0DHN | 7: E32 |
| YNAHD4CBBJABE0DPW | 7: E31 |
| YNAHD4CBBJABE0EYE | 7: C31 |
| YNAHD4CBBJABE0DMM | 7: C32 |
| YNAHD4CBBJABE0BN1 | 7: C33 |
| YNAHD4CBBJABE01J0 | 7: C34 |
| YNAHD4CBBJABE0B3P | 7: C35 |
| YNAHD4CBBJABE0DCH | 7: C36 |
| YNAHD4CBBJABE0DLW | 7: A36 |
| YNAHD4CBBJBAD004B | 7: C38 |
| YNAHD4CBBJABE0DGA | 7: C39 |
| YNAHD4CBBJAJI0JST | 7: C40 |
| YNAHD4CBBJABE0FSK | 7: A40 |
| YNAHD4CBBJBAD004D | 7: A39 |
| YNAHD4CBBJABE0DMK | 7: A38 |
| YNAHD4CBBJABE0DLB | 7: K30 |

| | |
|---|---|
| KPMID4CBAAAJB6930 | Missing |
| YNAHD4CBBJABE0DVS | 8: G40 |
| YNAHD4CBBJAJI0HBC | 8: G39 |
| YNAHD4CBBJAJI0HJ2 | Missing |
| YNAHD4CBBJABE0F42 | 1: K8 |
| KPMID4CBAAJJF8482 | 8: G36 |
| KPMID4CBAAJJF8486 | 8: G35 |
| YNAHD4CBBJABE0DX0 | 9: C5 |
| KPMID4CBAAJJF8446 | 8: G33 |
| YNAHD4CBBJABE0F23 | 8: G32 |
| YNAHD4CBBJABE0FDP | 8: G31 |
| YNAHD4CBBJABE0F93 | 8: E31 |
| KPMID4CBAAJJF8233 | 8: E32 |
| YNAHD4CBBJABE0FEF | 8: E33 |
| YNAHD4CBBJABE0D47 | 8: E34 |
| YNAHD4CBBJABE0DWP | 1: M39 |
| YNAHD4CBBJAJI084V | 8: E36 |
| YNAHD4CBBJAJI0C8H | 8: E37 |
| YNAHD4CBBJABE0F1K | 2: G20 |
| KPMID4CBAABJA4362 | 8: E40 |
| KPMID4CBAABJA4426 | 8: E39 |
| KPMID4CBAABJA4364 | 1: K36 |
| YNAHD4CBBJABE0DXL | 8: C39 |
| YNAHD4CBBJAJI0CBL | 8: C38 |
| YNAHD4CBBJABE0DT6 | 8: C37 |
| YNAHD4CBBJABE0ECL | 8: C36 |
| KPMID4CBAAAJB3099 | 8: G9 |
| YNAHD4CBBJAJI0FB4 | 8: C34 |
| YNAHD4CBBJABE0F4A | 8: C33 |
| YNAHD4CBBJAJI03YB | 8: C32 |
| YNAHD4CBBJABE0DED | 8: C31 |
| YNAHD4CBBJAJI0HAW | 8: A31 |
| YNAHD4CBBJABE0DME | 8: A32 |
| YNAHD4CBBJABE0DT7 | 8: A33 |
| YNAHD4CBBJABE0DTN | 8: A34 |

| | |
|---|---|
| YNAHD4CBBJAJI0K2D | 7: A37 |
| YNAHD4CBBJAJI0JKL | 7: A35 |
| YNAHD4CBBJAJI0JHV | 7: A34 |
| YNAHD4CBBJABE0B4C | 7: A33 |
| YNAHD4CBBJABE0FDX | 7: A32 |
| YNAHD4CBBJABE0DPY | 7: A31 |

| | |
|---|---|
| YNAHD4CBBJABE0DWM | 8: A35 |
| YNAHD4CBBJABE0056 | 8: A36 |
| YNAHD4CBBJABE0EFL | 8: A37 |
| YNAHD4CBBJABE0EFR | 8: A38 |
| YNAHD4CBBJABE0D4F | 8: A39 |
| YNAHD4CBBJAJI0HDA | 8: A40 |

| Pod 9 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAJIJC8270 | 9: C1 |
| NGSBD4CBAAJBC6015 | 9: C2 |
| KPMID4CBAAJJF9827 | 9: E1 |
| NGSBD4CBAAJJI1804 | 9: E2 |
| NGSBD4CBAAJBC5316 | 9: E3 |
| KPMID4CBAJIJC8010 | 9: G1 |
| KPMID4CBAAJJG1395 | 9: G2 |
| YNAHD4CBBJAJI0HM7 | 9: G3 |
| KPMID4CBAAJJF9543 | 9: I1 |
| NGSBD4CBAJIAD9628 | 9: I2 |
| NGSBD4CBAAAJA5243 | 9: I3 |
| NGSBD4CBAAAJA5247 | 9: K3 |
| NGSBD4CBAAAJA8403 | 9: K2 |
| KPMID4CBAAJJG1031 | 9: K1 |
| NGSBD4CBAAJBC6866 | 9: M1 |
| KPMID4CBAAAJA7316 | 9: M2 |
| NGSBD4CBAAAJA5276 | 9: M3 |
| NGSBD4CBAJIAG7271 | 9: M4 |
| NGSBD4CBAJIBC1098 | 9: M5 |
| NGSBD4CBAAJBC6840 | 9: M6 |
| NGSBD4CBAAAJA1049 | 9: K34 |
| NGSBD4CBAAJBC6864 | 9: M7 |
| NGSBD4CBAAJBC7418 | 9: A8 |
| PIEMD4CBAAAAF0205 | 9: A9 |
| KPMID4CBAAAJB3651 | 9: A10 |
| KPMID4CBAAJJG5213 | 9: C10 |
| NGSBD4CBAAAJA8405 | 9: C9 |
| NGSBD4CBAAAJA5919 | 9: C8 |
| KPMID4CBAAAJA6859 | 9: E8 |

| Pod 13 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJA6824 | 13: M6 |
| KPMID4CBAAAJB8802 | 13: C9 |
| KPMID4CBAAJJF1777 | 13: E1 |
| KPMID4CBAAAJB8527 | 13: G1 |
| KPMID4CBAAAJB9408 | 13: I1 |
| KPMID4CBAABJA4453 | 13: K1 |
| KPMID4CBAAJJF3696 | 13: M1 |
| KPMID4CBAAAJA4228 | 13: G7 |
| KPMID4CBAAAJA6930 | 13: A3 |
| KPMID4CBAAAJB2933 | 13: A4 |
| KPMID4CBAAAJA4277 | 13: A5 |
| KPMID4CBAAAJB8641 | 13: K8 |
| KPMID4CBAAAJA3030 | 13: A7 |
| KPMID4CBAAAJC1762 | 13: C33 |
| KPMID4CBAAAJC2130 | 13: A9 |
| PIEMD4CBAAAAB3309 | 13: A10 |
| KPMID4CBAJIJD4888 | 13: C10 |
| KPMID4CBAAAJD6935 | 13: E36 |
| KPMID4CBAAAJA4091 | 13: C39 |
| KPMID4CBAAAJA4261 | 13: C36 |
| KPMID4CBAAAJA4168 | 5: I33 |
| KPMID4CBAAAJA4259 | 9: G4 |
| KPMID4CBAAAJA4183 | 13: C6 |
| KPMID4CBAAAJA1998 | 13: C3 |
| PIEMD4CBAAAAJ0716 | 13: I11 |
| KPMID4CBAAAJA2731 | 13: E14 |
| KPMID4CBAAAJB2938 | 13: E3 |
| KPMID4CBAAAJA3059 | 14: C22 |
| KPMID4CBAAAJB8585 | 8: E15 |

| | |
|---|---|
| KPMID4CBAJIJD5188 | 9: E9 |
| NGSBD4CBAAAJA5862 | 9: E10 |
| NGSBD4CBAAAJA8254 | 7: C12 |
| KPMID4CBAAJJF0780 | 9: C21 |
| NGSBD4CBAAAJA8339 | 9: G8 |
| NGSBD4CBAAAJA3924 | 9: I8 |
| NGSBD4CBAAAJA5246 | 9: I9 |
| YNAHD4CBBJAJI0DFF | 9: M39 |
| NGSBD4CBAAAJA5245 | 9: K10 |
| KPMID4CBAAAJA8863 | 9: K9 |
| NGSBD4CBAAAJA5312 | 9: K8 |
| NGSBD4CBAAAJA6145 | 9: M8 |
| NGSBD4CBAAJBC6834 | 9: M9 |
| NGSBD4CBAAJBC6639 | 9: M10 |
| NGSBD4CBAAAJA7799 | Missing |
| NGSBD4CBAAAJA0225 | 9: M22 |
| KPMID4CBBJAJD0456 | 9: M23 |
| YNAHD4CBBJABE0C4A | 9: M24 |
| KPMID4CBAJIJC9937 | 9: M25 |
| KPMID4CBAJIJC4919 | 9: M26 |
| KPMID4CBAAAJA5012 | 9: I6 |
| KPMID4CBAAAJA4967 | 9: M28 |
| KPMID4CBAAAJA4293 | 9: M29 |
| KPMID4CBAAAJA4906 | 9: M30 |
| NGSBD4CBAAAJA5942 | 9: I21 |
| NGSBD4CBAAJBC0517 | 9: K22 |
| NGSBD4CBAAAJA6094 | 9: K23 |
| NGSBD4CBAAJBC6716 | 9: K24 |
| YNAHD4CBBJABE00CX | 9: K25 |
| KPMID4CBBJAJD0283 | 16: K30 |
| KPMID4CBAAAJA9990 | 9: K27 |
| KPMID4CBAAAJA8199 | 9: K28 |
| KPMID4CBBJAJD0394 | 9: K29 |
| KPMID4CBAAAJB0106 | 9: K30 |
| KPMID4CBAAAJA8179 | 9: I30 |

| | |
|---|---|
| KPMID4CBAAAJA4185 | 13: K6 |
| KPMID4CBAABJA1772 | 13: K14 |
| KPMID4CBAAAJA4172 | 13: E8 |
| KPMID4CBAAAJA4153 | 13: E9 |
| KPMID4CBAAAJA4266 | 13: E10 |
| KPMID4CBAAAJB6717 | 9: I40 |
| KPMID4CBAAJJF3692 | 13: G9 |
| KPMID4CBAAAJB8687 | 13: G8 |
| KPMID4CBAAAJA7403 | 20: M14 |
| KPMID4CBAAJJF3223 | 13: G6 |
| KPMID4CBAAJJF0514 | 13: G5 |
| KPMID4CBAAAJB8803 | 13: E12 |
| KPMID4CBAAAJA3376 | 13: M37 |
| KPMID4CBAAJJF3821 | 13: G2 |
| KPMID4CBAAAJB7921 | 13: I2 |
| KPMID4CBAAAJA7398 | 13: C13 |
| KPMID4CBAAAJB9409 | 13: E13 |
| KPMID4CBAAAJB9693 | 20: I37 |
| KPMID4CBAAAJC2140 | 13: I6 |
| KPMID4CBAAAJA5330 | 13: I7 |
| KPMID4CBAAAJC2147 | 13: I8 |
| KPMID4CBAAAJC2118 | 13: I9 |
| KPMID4CBAAAJA4230 | 13: I10 |
| KPMID4CBAAAJA7456 | 13: K10 |
| KPMID4CBAAJJG5296 | 13: K9 |
| KPMID4CBAAAJB9248 | 13: A11 |
| KPMID4CBAAAJB2921 | 1: I35 |
| KPMID4CBAAAJB2936 | 13: K5 |
| KPMID4CBAAAJB9391 | 13: A17 |
| KPMID4CBAAJJF3112 | 13: K4 |
| KPMID4CBAAJJF4064 | 13: K3 |
| KPMID4CBAAJJF3819 | 13: K2 |
| KPMID4CBAAJJF4026 | 13: M2 |
| KPMID4CBAAAJA3035 | 13: M3 |
| KPMID4CBAAAJC2132 | 9: G39 |

| | |
|---|---|
| KPMID4CBBJAJD0368 | 9: I29 |
| KPMID4CBAAAJA8177 | 9: I28 |
| KPMID4CBBJAJD0213 | 9: I27 |
| KPMID4CBBJAJD0256 | 9: K21 |
| KPMID4CBBJAJD0200 | 9: I25 |
| NGSBD4CBAAJBC6762 | 9: I24 |
| NGSBD4CBAAAJA6170 | 9: I23 |
| NGSBD4CBAAAJA0098 | 9: M21 |
| NGSBD4CBAAJBC6728 | 9: I26 |
| NGSBD4CBAAJJI2191 | 9: G21 |
| NGSBD4CBAJIAG1069 | 9: G22 |
| NGSBD4CBAAAJA6157 | 9: G23 |
| NGSBD4CBAAJBC6661 | 9: E32 |
| KPMID4CBBJAJD0198 | 9: G25 |
| KPMID4CBBJAJD0164 | 9: G26 |
| KPMID4CBBJAJD0278 | 9: G27 |
| KPMID4CBAAAJA8192 | 9: G28 |
| KPMID4CBAAAJA8609 | 9: G29 |
| KPMID4CBBJAJD0365 | 9: G30 |
| KPMID4CBAAAJC0225 | 9: E21 |
| KPMID4CBAAAJB9475 | Missing |
| NGSBD4CBAAAJA2936 | 9: E23 |
| NGSBD4CBAAJBC5728 | 9: E24 |
| KPMID4CBBJAJD0258 | 9: E25 |
| KPMID4CBBJAJD0252 | 9: E26 |
| KPMID4CBBJAJD0289 | 9: E27 |
| KPMID4CBBJAJD0161 | 9: E28 |
| KPMID4CBBJAJD0216 | 9: E29 |
| KPMID4CBBJAJD0176 | 9: E30 |
| KPMID4CBAAAJB0229 | 9: C30 |
| KPMID4CBAAAJA8615 | 9: C29 |
| KPMID4CBBJAJD0277 | 9: C28 |
| KPMID4CBBJAJD0175 | 9: C27 |
| KPMID4CBBJAJD0162 | 9: C26 |
| KPMID4CBBJAJD0257 | 9: G7 |

| | |
|---|---|
| KPMID4CBAAAJB8800 | 2: M5 |
| KPMID4CBAABJA0083 | 13: A1 |
| KPMID4CBAAAJB9399 | 19: M4 |
| KPMID4CBAAAJA7379 | 13: M8 |
| KPMID4CBAAAJA7357 | 13: M9 |
| KPMID4CBAAAJB2922 | 13: M10 |
| KPMID4CBAABJA0082 | 13: I27 |
| KPMID4CBAAAJB6587 | 13: E32 |
| KPMID4CBAABJA0077 | 13: I29 |
| KPMID4CBAABJA1698 | 13: I23 |
| KPMID4CBAABJA1727 | 13: A16 |
| KPMID4CBAAAJC1756 | 9: A25 |
| KPMID4CBAAAJA3022 | 13: M27 |
| KPMID4CBAABJA1728 | 13: C32 |
| KPMID4CBAAAJA4177 | 13: G12 |
| KPMID4CBAAAJB9139 | 19: G23 |
| KPMID4CBAABJA4337 | 13: K21 |
| KPMID4CBAABJA0084 | 5: I22 |
| KPMID4CBAABJA0297 | 13: K23 |
| KPMID4CBAABJA0081 | 9: G36 |
| KPMID4CBAAAJC0052 | 13: C23 |
| KPMID4CBAAAJC1765 | 13: A36 |
| KPMID4CBAABJA0066 | 13: K27 |
| KPMID4CBAAAJB6812 | 13: K28 |
| KPMID4CBAAAJB6801 | 13: G26 |
| KPMID4CBAAAJC1752 | 13: I35 |
| KPMID4CBAABJA4439 | 13: M29 |
| KPMID4CBAAAJC0081 | 13: M26 |
| KPMID4CBAAJJF3694 | 13: I28 |
| KPMID4CBAAAJC0374 | 13: M23 |
| KPMID4CBAAAJC0065 | 13: I26 |
| KPMID4CBAAAJC0139 | 13: I25 |
| KPMID4CBAAAJC0093 | 13: E23 |
| KPMID4CBAAAJC0066 | 13: E24 |
| KPMID4CBAAAJA3383 | 13: I22 |

| | |
|---|---|
| NGSBD4CBAAAJA5322 | 9: C24 |
| NGSBD4CBAAAJA6058 | 14: M17 |
| NGSBD4CBAAJJI2340 | 20: A22 |
| NGSBD4CBAAJBC3297 | 20: A1 |
| NGSBD4CBAAJBC6891 | 9: A21 |
| NGSBD4CBAJIAG1075 | 9: A22 |
| KPMID4CBAAAJA8627 | 9: A23 |
| KPMID4CBAAAJB0623 | 9: A24 |
| KPMID4CBAAAJB0274 | 9: A38 |
| KPMID4CBAAAJB0275 | 9: A26 |
| KPMID4CBAAAJA8479 | 9: A27 |
| YNAHD4CBBJAJI0DE9 | Missing |
| KPMID4CBAAAJB0276 | 9: A29 |
| KPMID4CBAAAJA8625 | 9: A30 |
| NGSBD4CBAAAJA5989 | 9: A11 |
| NGSBD4CBAAJBC6779 | 9: A12 |
| NGSBD4CBAAJBC7260 | 9: A13 |
| NGSBD4CBAAJBC6923 | 9: A14 |
| NGSBD4CBAAJBC6950 | 9: A15 |
| NGSBD4CBAAAJA7081 | 9: A16 |
| NGSBD4CBAAAJA7078 | 9: A17 |
| NGSBD4CBAAAJA7079 | 9: A18 |
| KPMID4CBAAAJA7931 | 9: K4 |
| NGSBD4CBAAAJA6023 | 9: A20 |
| NGSBD4CBAAJBC6843 | 9: C11 |
| NGSBD4CBAAJBC6019 | 9: C12 |
| NGSBD4CBAAJBC7249 | 9: C13 |
| KPMID4CBAAAJB8562 | 9: A19 |
| NGSBD4CBAAJBC6793 | 9: C15 |
| PIEMD4CBAAAAF0214 | 9: C16 |
| NGSBD4CBAAJBC6956 | 9: C17 |
| KPMID4CBAAJJF8437 | 9: C18 |
| NGSBD4CBAAAJA5280 | 9: C19 |
| NGSBD4CBAAJBC7097 | 9: C20 |
| YNAHD4CBBJABE0DEX | 9: E20 |

| | |
|---|---|
| KPMID4CBAAAJB3731 | 13: G4 |
| YNAHD4CBBJABE0C4P | 13: G21 |
| KPMID4CBAAAJA0604 | 13: E19 |
| KPMID4CBAAAJA4147 | 13: E7 |
| KPMID4CBAAJJF3937 | 13: G24 |
| KPMID4CBAAJJF3818 | 13: G25 |
| PIEMD4CBAAAAJ0122 | 13: A30 |
| KPMID4CBAAAJA4148 | 13: G27 |
| KPMID4CBAABJA1381 | 13: K20 |
| KPMID4CBAAAJB9837 | 13: G29 |
| PIEMD4CBAAAAB3525 | 13: G30 |
| KPMID4CBAAJJF4063 | 13: E30 |
| KPMID4CBAABJA1496 | 13: E29 |
| KPMID4CBAABJA1533 | 13: E28 |
| KPMID4CBAAJJF1999 | 13: E27 |
| KPMID4CBAABJA1377 | 13: G19 |
| KPMID4CBAAAJC0076 | 13: E25 |
| KPMID4CBAABJA1376 | 13: M30 |
| YNAHD4CBBJABE013K | 13: K22 |
| KPMID4CBAAAJB3979 | 13: I5 |
| KPMID4CBAAJJG5943 | 13: E21 |
| KPMID4CBAAAJB3727 | 13: C21 |
| KPMID4CBAAAJA3088 | 13: C22 |
| KPMID4CBAAAJB3927 | 13: M21 |
| KPMID4CBAABJA0076 | 5: G35 |
| KPMID4CBAAAJA3384 | 13: C25 |
| KPMID4CBAABJA1380 | 13: C26 |
| KPMID4CBAABJA4319 | 13: C27 |
| KPMID4CBAAAJB3924 | 13: C38 |
| KPMID4CBAAAJB3907 | 13: C29 |
| KPMID4CBAABJA1488 | 5: G27 |
| KPMID4CBAAAJB3981 | 13: C28 |
| KPMID4CBAAAJC0086 | 13: A29 |
| KPMID4CBAABJA0075 | 13: C37 |
| KPMID4CBAABJA1700 | 13: A27 |

| | |
|---|---|
| NGSBD4CBAAJBC7306 | 9: E19 |
| NGSBD4CBAAJBC7409 | 9: E18 |
| NGSBD4CBAAJBC7395 | 9: E17 |
| KPMID4CBAAAJA9482 | 9: M37 |
| KPMID4CBAAAJA7930 | 9: I5 |
| NGSBD4CBAAJBC7411 | 9: E14 |
| NGSBD4CBAAJBC7252 | 9: E13 |
| NGSBD4CBAAJBC6861 | 9: E12 |
| NGSBD4CBAAJBC7277 | 9: E11 |
| NGSBD4CBAAJBC6774 | 9: G12 |
| NGSBD4CBAAJBC6817 | 9: G11 |
| NGSBD4CBAAJBC7303 | 9: G13 |
| NGSBD4CBAAAJA7077 | 9: G14 |
| KPMID4CBAJIJC6481 | 9: G15 |
| NGSBD4CBAAJBC7310 | 9: G16 |
| NGSBD4CBAAJBC6171 | 9: G17 |
| NGSBD4CBAAJBC7322 | 9: G18 |
| PIEMD4CBAAAAJ0610 | 9: G37 |
| NGSBD4CBAAJBC7407 | 9: G20 |
| NGSBD4CBAAJBC7321 | 9: I20 |
| NGSBD4CBAAJBC6021 | 9: I19 |
| NGSBD4CBAAJBC6804 | 9: I18 |
| NGSBD4CBAAJBC6815 | Missing |
| NGSBD4CBAAAJA6101 | 9: I16 |
| NGSBD4CBAAJBC7378 | 9: I15 |
| NGSBD4CBAAJBC6892 | 9: I14 |
| NGSBD4CBAJIBC1095 | 9: I13 |
| NGSBD4CBAJIBC1085 | 9: I12 |
| NGSBD4CBAAAJA7001 | 9: I11 |
| NGSBD4CBAJIBC1100 | 9: K11 |
| YNAHD4CBBJABE09LE | 9: K12 |
| NGSBD4CBAJIBC1141 | 9: K13 |
| NGSBD4CBAAJBC6951 | 9: K14 |
| NGSBD4CBAAJBC6640 | 9: K15 |
| NGSBD4CBAJIBC1143 | 9: K16 |

| | |
|---|---|
| KPMID4CBAABJA1716 | 13: A26 |
| KPMID4CBAAAJA3068 | 13: A25 |
| KPMID4CBAAAJA3089 | 13: A24 |
| KPMID4CBAAAJB3789 | 13: A23 |
| KPMID4CBAAAJB3728 | 5: M24 |
| KPMID4CBAAAJB3790 | 5: K3 |
| KPMID4CBAAAJA4017 | 9: A4 |
| KPMID4CBAABJA0080 | 13: A12 |
| YNAHD4CBBJABE0DXK | 13: A13 |
| KPMID4CBAAAJB2931 | 9: C33 |
| KPMID4CBAAAJA3070 | 13: A15 |
| KPMID4CBAAAJA4229 | 13: E38 |
| KPMID4CBAAJJF0797 | 13: I3 |
| KPMID4CBAAAJA7401 | 13: A22 |
| KPMID4CBAAAJC2125 | 13: A19 |
| PIEMD4CBAAAAB3846 | 13: A20 |
| KPMID4CBAABJA0088 | 13: C20 |
| KPMID4CBAAAJA7018 | 9: M11 |
| KpmiD4Cbajijc7659 | 13: C18 |
| NGSBD4CBAJIBC1097 | 13: C17 |
| KPMID4CBAAAJC1768 | 13: C1 |
| KPMID4CBAABJA1074 | 13: K13 |
| KPMID4CBAAAJC1764 | 9: M18 |
| KPMID4CBAAAJA4262 | 13: A2 |
| KPMID4CBAAJJF3539 | 13: C12 |
| KPMID4CBAABJA1506 | 13: C11 |
| YNAHD4CBBJABE0DPT | 13: E11 |
| KPMID4CBAAAJB9981 | 13: K7 |
| KPMID4CBAABJA0078 | 9: C4 |
| KPMID4CBAAAJA3043 | 13: G3 |
| KPMID4CBAABJA1487 | 13: E15 |
| YNAHD4CBBJAJI0C1A | Missing |
| KPMID4CBAAAJA3386 | 13: E17 |
| KPMID4CBAAAJA7375 | 13: E18 |
| KPMID4CBAAAJA6863 | 13: E39 |

| | |
|---|---|
| NGSBD4CBAAJBC6816 | 9: K17 |
| NGSBD4CBAJIBC1077 | 9: K18 |
| NGSBD4CBAJHCA0605 | 9: K19 |
| NGSBD4CBAJHCA0749 | 9: K20 |
| NGSBD4CBAAJBC7391 | 9: M20 |
| NGSBD4CBAAJBC7393 | 9: M19 |
| NGSBD4CBAJHCA0746 | 9: I35 |
| NGSBD4CBAAJBC6170 | 9: M17 |
| NGSBD4CBAJIAD9853 | 9: M16 |
| NGSBD4CBAAJBC6773 | 9: M15 |
| NGSBD4CBAJIBC1081 | 9: M14 |
| NGSBD4CBAAJBC6351 | 9: M13 |
| NGSBD4CBAAJBC6968 | 9: M12 |
| YNAHD4CBBJAJI0BZ6 | 9: A28 |
| KPMID4CBBJAJD0375 | 9: M31 |
| KPMID4CBBJAJD0199 | 9: M32 |
| KPMID4CBAAAJA2390 | 20: A21 |
| YNAHD4CBBJAJI0ENJ | 9: I10 |
| KPMID4CBAAAJA5240 | 9: E36 |
| YNAHD4CBBJABE0E2C | 9: M36 |
| KPMID4CBAAAJA5301 | 8: G37 |
| KPMID4CBAAAJA5223 | 9: M38 |
| KPMID4CBAAAJA9615 | 9: I22 |
| YNAHD4CBBJABE0CCM | 9: M40 |
| KPMID4CBAAAJA9459 | 13: C8 |
| KPMID4CBAAAJA9455 | 9: G9 |
| KPMID4CBAAAJA9620 | 9: K40 |
| KPMID4CBAAAJA9626 | 9: K37 |
| KPMID4CBAAAJA4916 | 9: K36 |
| KPMID4CBAAAJA5245 | 9: A7 |
| YNAHD4CBBJABE0DSW | 9: M34 |
| KPMID4CBAAAJA2372 | 9: K33 |
| KPMID4CBBJAJD0459 | 9: K32 |
| KPMID4CBBJAJD0379 | 9: K31 |
| KPMID4CBBJAJD0172 | 9: I31 |

| | |
|---|---|
| KPMID4CBAAAJB3966 | 13: E20 |
| YNAHD4CBBJABE0D9E | 13: G20 |
| KPMID4CBAAAJA4162 | 13: A39 |
| KPMID4CBAABJA4332 | 9: C36 |
| KPMID4CBAABJA1702 | 13: G17 |
| YNAHD4CBBJABE0DZX | 13: G16 |
| YNAHD4CBBJABE0CWZ | 13: C2 |
| KPMID4CBAAAJA7374 | 13: M19 |
| KPMID4CBAAAJC2119 | 13: K34 |
| KPMID4CBAAAJB9995 | 20: A36 |
| KPMID4CBAABJA1486 | 13: G13 |
| YNAHD4CBBJABE0DJ4 | 13: I4 |
| KPMID4CBAAJJF3699 | 13: I12 |
| KPMID4CBAABJA0065 | 9:I7 |
| KPMID4CBAAAJA4152 | 13: I14 |
| KPMID4CBAAAJC2148 | 13: I15 |
| KPMID4CBAAAJA6884 | Missing |
| KPMID4CBAAJJF3938 | 13: I17 |
| YNAHD4CBBJAJI0DDP | 13: I18 |
| KPMID4CBAAAJA6936 | 13: A14 |
| KPMID4CBAAAJC0072 | 13: I20 |
| KPMID4CBAAAJB4902 | 13: A28 |
| KPMID4CBAAAJA6886 | 13: M14 |
| KPMID4CBAAJJF3945 | 13: K18 |
| YNAHD4CBBJAJI0ETX | 13: K17 |
| YNAHD4CBBJABE0E49 | 13: K16 |
| KPMID4CBAAAJA2028 | 13: K15 |
| KPMID4CBAAAJA6861 | 9: C32 |
| KPMID4CBAAAJB9591 | 13: M7 |
| YNAHD4CBBJAJI0DHS | 13: K12 |
| KPMID4CBAAJJG6714 | 13: K11 |
| YNAHD4CBBJABE0E2A | 13: C4 |
| YNAHD4CBBJABE0DHX | 13: E2 |
| YNAHD4CBBJABE0DSB | 13: M13 |
| KPMID4CBAABJA1509 | 13: E31 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0C1N | 9: I32 | | YNAHD4CBBJABE0D52 | 13: M15 |
| KPMID4CBAAAJA4304 | 9: G6 | | KPMID4CBAABJA1697 | 13: G14 |
| KPMID4CBAAAJA3908 | 9: I34 | | YNAHD4CBBJAJI0DDM | 13: M17 |
| KPMID4CBAAAJA9458 | 9: E34 | | KPMID4CBAABJA0390 | Missing |
| KPMID4CBAAAJA9516 | 9: C14 | | KPMID4CBAAAJC2124 | 13: C15 |
| KPMID4CBAAJJF8478 | 9: I37 | | YNAHD4CBBJAJI0DJ6 | 20: A35 |
| KPMID4CBAAAJC0219 | 9: I38 | | KPMID4CBAAAJB3963 | 13: C16 |
| KPMID4CBAAAJA9629 | 9: G24 | | KPMID4CBAAAJB3965 | 2: K35 |
| KPMID4CBAAAJA9440 | 9: C23 | | YNAHD4CBBJAJI0ENH | 13: M33 |
| KPMID4CBAAAJA9456 | 9: G40 | | YNAHD4CBBJABE0DS2 | 13: M34 |
| KPMID4CBAAAJA9427 | 13: G23 | | KPMID4CBAAAJB3978 | 13: I40 |
| KPMID4CBAAAJA9472 | 9: G38 | | NGSBD4CBAAJBC6810 | 13: M36 |
| KPMID4CBAAAJA9614 | 9: E15 | | KPMID4CBAABJA0612 | 13: E5 |
| KPMID4CBAAAJA9457 | 9: C22 | | NGSBD4CBAJHCA0730 | 13: M38 |
| KPMID4CBAAAJA8495 | 9: G5 | | YNAHD4CBBJABE0AG9 | 13: M39 |
| KPMID4CBAAAJA5022 | 9: G34 | | KPMID4CBAABJA0602 | 13: K24 |
| YNAHD4CBBJABE0DAG | 9: G33 | | KPMID4CBAABJA0608 | 5: G36 |
| KPMID4CBBJAJD0089 | 9: G32 | | YNAHD4CBBJABE0CE0 | 13: K39 |
| KPMID4CBBJAJD0086 | 9: G31 | | KPMID4CBAABJA0547 | 13: K38 |
| KPMID4CBBJAJD0081 | 9: E31 | | KPMID4CBAABJA0562 | 9: A3 |
| KPMID%CBBJAJD0851 | Missing | | KPMID4CBAAAJA2720 | 9: I17 |
| KPMID4CBBJAJD0251 | 13: I21 | | KPMID4CBAABJA0606 | 13: K35 |
| PIEMD4CBAABAG2241 | 9: M33 | | KPMID4CBAABJA0564 | 13: M16 |
| PIEMD4CBAABAG2285 | 9: G19 | | YNAHD4CBBJABE0DTA | 13: K33 |
| PIEMD4CBAABAG2287 | 9: E35 | | KPMID4CBAAAJC2141 | 13: C19 |
| PIEMD4CBAABAG2313 | 13: E6 | | KPMID4CBAAAJA6887 | 13: M4 |
| PIEMD4CBAABAG2244 | 9: E37 | | YNAHD4CBBJABE0EGJ | 13: I31 |
| PIEMD4CBAABAG2242 | 9: E38 | | KPMID4CBAAAJB3939 | 13: G11 |
| PIEMD4CBAABAG2354 | 9: K6 | | KPMID4CBAAAJA3072 | 13: I33 |
| KPMID4CBAAAJA3918 | 9: C6 | | KPMID4CBAAJJG6713 | 13: I34 |
| PIEMD4CBAABAG2282 | 9: C40 | | KPMID4CBAABJA0553 | Missing |
| PIEMD4CBAABAG2288 | 9: C39 | | KPMID4CBAABJA0609 | 13: E34 |
| PIEMD4CBAABAG2283 | 13: C7 | | KPMID4CBAABJA0625 | 13: I37 |
| PIEMD4CBAABAG2289 | 9: C37 | | KPMID4CBAABJA0556 | 13: I38 |
| YNAHD4CBBJAJI0K2R | 9: G10 | | KPMID4CBAAAJC0252 | 13: C14 |

| | |
|---|---|
| PIEMD4CBAABAG2251 | 9: C35 |
| PIEMD4CBAABAG2290 | 9: C34 |
| PIEMD4CBAABAG2355 | 9: A39 |
| KPMID4CBBJAJD0155 | 13: E22 |
| KPMID4CBBJAJD0451 | 9: C31 |
| KPMID4CBBJAJD0090 | 9: A31 |
| KPMID4CBBJAJD0091 | 9: A32 |
| PIEMD4CBAABAG2249 | 9: A33 |
| PIEMD4CBAABAG2252 | 9: A34 |
| KPMID4CBAAJJF9833 | 9: A35 |
| KPMID4CBAJIJC8174 | 9: A36 |
| KPMID4CBAAJJF6819 | 9: A37 |
| KPMID4CBAAAJA3041 | 13: A8 |
| KPMID4CBAJIJC8092 | Missing |
| KPMID4CBAAJJF6736 | 9: A40 |
| YNAHD4CBBJAJI0620 | Missing |
| TWJQD4CBBJABJ06TA | 16: K21 |
| KPMID4CBBJAJD0203 | Missing |

| | |
|---|---|
| KPMID4CBAAAJB3748 | 13: E35 |
| KPMID4CBAAJJF3532 | 13: G40 |
| KPMID4CBAAJJF4050 | 13: G39 |
| KPMID4CBAAAJA8870 | 13: K19 |
| PIEMD4CBAAAAB3420 | 13: G37 |
| KPMID4CBAAAJA3092 | 13: G36 |
| KPMID4CBAAJJF3693 | 13: G35 |
| KPMID4CBAAAJB3713 | 13: G10 |
| KPMID4CBAAJJG5950 | 13: K37 |
| KPMID4CBAABJA0628 | 13: A34 |
| KPMID4CBAABJA0607 | 13: G31 |
| KPMID4CBAAAJA7864 | 13: K32 |
| KPMID4CBAAAJB3775 | 13: M31 |
| KPMID4CBAAAJA3237 | 13: E33 |
| KPMID4CBAAAJB3945 | 13: M18 |
| KPMID4CBAAAJB3746 | 13: I13 |
| KPMID4CBAABJA4450 | 9: E33 |
| KPMID4CBAAAJB9996 | 13: M32 |
| KPMID4CBAAAJB3788 | 5: A33 |
| PIEMD4CBAAAAJ0272 | 13: G15 |
| KPMID4CBAAAJB4815 | 13: E40 |
| KPMID4CBAABJA0073 | 13: G38 |
| KPMID4CBAAAJB3714 | 16: G21 |
| KPMID4CBAABJA1501 | 13: K25 |
| KPMID4CBAAAJB3669 | 13: M25 |
| KPMID4CBAAAJB3771 | 13: G33 |
| KPMID4CBAAAJB3964 | 13: I16 |
| KPMID4CBAAAJA8869 | 13: C34 |
| KPMID4CBAAAJB3787 | 13: A6 |
| KPMID4CBAAAJB3776 | 13: I39 |
| KPMID4CBAAAJB3724 | 13: C31 |
| KPMID4CBAAAJA3342 | 13: A31 |
| KPMID4CBAAAJB3778 | 13: K36 |
| KPMID4CBAAAJA3343 | 13: A33 |
| KPMID4CBAABJA0085 | 9: E6 |

| | |
|---|---|
| KPMID4CBAABJA0079 | 13: I24 |
| KPMID4CBAAAJB3970 | 5: C33 |
| PIEMD4CBAAJCJ0874 | 13: A37 |
| KPMID4CBAABJA0074 | 5: G28 |
| KPMID4CBAABJA1504 | 13: C35 |
| KPMID4CBAAAJB3982 | 13: A40 |

| Pod 14 | |
|---|---|
| **Serial Number** | **Pantheon Inventory** (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJB2905 | 14: A1 |
| KPMID4CBAAAJB8052 | 14: A2 |
| KPMID4CBAAAJB8042 | 14: A3 |
| PIEMD4CBAAAAB3302 | 14: A4 |
| PIEMD4CBAAAAB3201 | 14: A5 |
| KPMID4CBAAAJB7931 | 14: A6 |
| KPMID4CBAABJA0611 | 14: A7 |
| KPMID4CBAAAJB7913 | 14: A8 |
| KPMID4CBAAAJB7923 | 14: M1 |
| KPMID4CBAAAJB9463 | 14: A10 |
| KPMID4CBAAAJB9249 | 14: C10 |
| PIEMD4CBAAAAB3256 | 14: C9 |
| KPMID4CBAAAJB7932 | 14: C8 |
| KPMID4CBAAAJB2908 | 14: C7 |
| PIEMD4CBAAAAB3299 | 14: C6 |
| PIEMD4CBAAAAB3189 | 14: C5 |
| KPMID4CBAABJA4320 | 14: C4 |
| KPMID4CBAAAJB7275 | 14: C3 |
| PIEMD4CBAAAAB3254 | 14: C2 |
| KPMID4CBAAAJB2841 | 20: I11 |
| KPMID4CBAAAJB9063 | 14: E1 |
| KPMID4CBAABJA4425 | 14: E2 |
| KPMID4CBAAAJB7891 | 20: A33 |
| PIEMD4CBAAJCJ0979 | 14: E4 |
| YNAHD4CBBJABE09LS | 14: E5 |
| PIEMD4CBAAJCJ0980 | 14: E6 |
| KPMID4CBAAAJB7735 | 14: G4 |
| KPMID4CBAAAJB8056 | 14: E8 |
| KPMID4CBAABJA4352 | 14: E9 |

| Pod 15 | |
|---|---|
| **Serial Number** | **Pantheon Inventory** (Container #: Cell #) (If no match, write Missing) |
| PIEMD4CBAAJCJ1119 | 15: A1 |
| PIEMD4CBAAJCJ0571 | 15: A2 |
| PIEMD4CBAAAAB3137 | 15: A3 |
| PIEMD4CBAAAAB3122 | 15: A4 |
| PIEMD4CBAAAAB3074 | 15: A5 |
| PIEMD4CBAAAAB3233 | 15: A6 |
| PIEMD4CBAAJCJ0608 | 15: A7 |
| PIEMD4CBAAJAD0778 | 15: A8 |
| PIEMD4CBAAJCJ0784 | 15: A9 |
| PIEMD4CBAAAAB3754 | 15: A10 |
| PIEMD4CBAAJCJ0780 | 15: C10 |
| PIEMD4CBAAAAB3135 | 15: C9 |
| PIEMD4CBAAAJA3732 | 15: C8 |
| PIEMD4CBAABAG3112 | 15: C7 |
| PIEMD4CBAABAG3138 | 15: C6 |
| PIEMD4CBAABAG3122 | 15: C39 |
| PIEMD4CBAABAG3135 | 15: C4 |
| PIEMD4CBAABAG3142 | 15: G28 |
| PIEMD4CBAAAAB3170 | 15: C2 |
| PIEMD4CBAAAAB3123 | 15: C1 |
| PIEMD4CBAABAG3124 | 15: E17 |
| PIEMD4CBAABAG3140 | 15: C3 |
| PIEMD4CBAABAG3121 | 15: G27 |
| PIEMD4CBAAAAB3171 | 15: E4 |
| PIEMD4CBAAAAB3077 | 15: E5 |
| PIEMD4CBAAJJB0080 | 15: M28 |
| PIEMD4CBAAJCJ0646 | 15: E8 |
| PIEMD4CBAABAG3109 | 15: E7 |
| NGSBD4CBAAAJA6233 | 15: E9 |

| | | | |
|---|---|---|---|
| KPMID4CBAAAJB9394 | 14: E30 | PIEMD4CBAAJCJ0781 | 15: E10 |
| KPMID4CBAAAJB8041 | 20: C20 | PIEMD4CBAAAAB3071 | 15: G10 |
| KPMID4CBAAAJB8053 | 14: G9 | KPMID4CBAAJJF8442 | 15: G9 |
| YNAHD4CBBJABE0DJK | 14: G8 | PIEMD4CBAAAAB3076 | 15: G7 |
| KPMID4CBAAAJB0446 | 14: G7 | PIEMD4CBAABAG3111 | 15: M1 |
| PIEMD4CBAAJCJ0905 | 14: G6 | PIEMD4CBAJIBA1806 | 15: G5 |
| PIEMD4CBAAJCJ0956 | 14: G5 | PIEMD4CBAAJCJ0661 | 15: G4 |
| NGSBD4CBAAJJI2226 | Missing | PIEMD4CBAAAAB3126 | 15: G3 |
| KPMID4CBAABJA4370 | 14: G3 | PIEMD4CBAAAAB3235 | 15: G2 |
| KPMID4CBAAAJB8058 | 14: G2 | KPMID4CBAAJJF8140 | 15: G1 |
| KPMID4CBAAAJB2894 | 14: G1 | PIEMD4CBAAJCJ0620 | 15: M8 |
| KPMID4CBAAAJB2893 | 14: I1 | PIEMD4CBAABAG3141 | 15: I2 |
| KPMID4CBAAAJB2609 | 14: I2 | PIEMD4CBAAAJA3879 | 15: I3 |
| PIEMD4CBAAAAB3260 | 14: I3 | PIEMD4CBAAAAB3134 | 15: I1 |
| PIEMD4CBAAJCJ0995 | 14: I4 | NGSBD4CBAAJBC6877 | 15: I5 |
| PIEMD4CBAAAAB3253 | 14: I5 | PIEMD4CBAAAAB3136 | 15: I6 |
| PIEMD4CBAAAAB3283 | 14: I6 | PIEMD4CBAAAAB3251 | 15: I7 |
| KPMID4CBAABJA4441 | 14: I7 | PIEMD4CBAAJCJ0647 | 15: I8 |
| KPMID4CBAAJJG5536 | 14: I8 | PIEMD4CBAAAAB3282 | 15: I9 |
| NGSBD4CBAAJBC5628 | 14: I9 | PIEMD4CBAAJCJ0688 | 15: I10 |
| KPMID4CBAAJJG5933 | 14: I10 | PIEMD4CBAABAG3119 | 15: I21 |
| KPMID4CBAAJJF3538 | 14: K10 | PIEMD4CBAAAAB3284 | 15: K9 |
| KPMID4CBAAAJB8047 | 14: K9 | PIEMD4CBAAAAB3152 | 15: K8 |
| KPMID4CBAAAJB9466 | 14: K8 | PIEMD4CBAAAAB3127 | 15: K7 |
| KPMID4CBAAAJB7880 | 14: K7 | PIEMD4CBAAAAB3160 | 15: K6 |
| KPMID4CBAAAJB7890 | 14: K6 | PIEMD4CBAAJCJ0886 | 15: K5 |
| PIEMD4CBAAAAB3257 | 14: K5 | PIEMD4CBAAAAB3165 | 15: K4 |
| KPMID4CBAAAJB9103 | 14: K4 | PIEMD4CBAAAAB3073 | 15: K3 |
| KPMID4CBAAAJB7934 | 14: K3 | PIEMD4CBAAAAB3072 | 15: K2 |
| KPMID4CBAABJA0605 | 14: M2 | PIEMD4CBAAJCJ0627 | 15: K1 |
| KPMID4CBAAAJB2889 | 14: K1 | PIEMD4CBAAAAB3078 | 15: E6 |
| KPMID4CBAAAJB2613 | 14: M23 | NGSBD4CBAAJBC6020 | 15: M2 |
| KPMID4CBAABJA4323 | 14: A9 | PIEMD4CBAJIBG6244 | 15: M3 |
| KPMID4CBAAAJB7482 | 14: M3 | PIEMD4CBAAAAB3759 | 15: M4 |
| KPMID4CBAABJA4377 | 14: M4 | KPMID4CBAAJJF7090 | Missing |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAAAJB9102 | 14: M5 | | PIEMD4CBAAAAB3756 | 15: M6 |
| KPMID4CBAAAJB2901 | 14: M6 | | PIEMD4CBAAJCJ0609 | 15: I12 |
| PIEMD4CBAAJCJ0896 | 14: M7 | | PIEMD4CBAAAAB3124 | 15: I4 |
| KPMID4CBAAJJG5186 | 14: M8 | | PIEMD4CBAAJJA7849 | 15: M9 |
| KPMID4CBAABJA4349 | 14: M9 | | NGSBD4CBAAAJA6263 | 15: M36 |
| KPMID4CBAAAJB9247 | 14: M10 | | PIEMD4CBAAAAJ0417 | 15: E30 |
| KPMID4CBAAAJC0210 | 14: M21 | | PIEMD4CBAAAAB3393 | 15: M22 |
| PIEMD4CBAAAAJ0693 | 14: M22 | | PIEMD4CBAAAAB3513 | 15: M23 |
| KPMID4CBAAAJA7974 | 14: K2 | | PIEMD4CBAAAAJ0388 | 15: M24 |
| KPMID%CBAAAJC0836 | Missing | | PIEMD4CBAAAAB3464 | 15: M25 |
| PIEMD4CBAAAAF0594 | 14: M24 | | PIEMD4CBAAAAB3322 | 15: M26 |
| KPMID4CBAAAJB3665 | 14: M26 | | PIEMD4CBAABAG3320 | 15: M27 |
| KPMID4CBAAAJB3649 | 14: K26 | | PIEMD4CBAAAAF0171 | 15: G6 |
| PIEMD4CBAAAAJ0780 | 14: M28 | | PIEMD4CBAAAAF0187 | 15: C32 |
| KPMID4CBAAAJB3658 | 14: M29 | | PIEMD4CBAAAAF0332 | 15: I32 |
| KPMID4CBAAAJB3667 | 14: M30 | | PIEMD4CBAAAAJ0397 | 15: E25 |
| KPMID4CBAAAJB7442 | 14: K30 | | PIEMD4CBAABAG3163 | 15: K29 |
| KPMID4CBAABJA4434 | 14: K29 | | PIEMD4CBAABAG3129 | 15: A29 |
| KPMID4CBAAAJB9571 | 14: K28 | | PIEMD4CBAAAAB3542 | 15: K27 |
| KPMID4CBAAAJC0282 | 14: K27 | | PIEMD4CBAAAAF0325 | 15: C5 |
| KPMID4CBAAAJB7536 | 14: A35 | | PIEMD4CBAAAAB3385 | 15: K25 |
| KPMID4CBAABJA4366 | 14: K25 | | PIEMD4CBAAAAF0395 | 15: I34 |
| KPMID4CBAABJA4356 | 14: M27 | | PIEMD4CBAAAAB3293 | 15: K23 |
| KPMID4CBAAAJA8029 | 14: K23 | | PIEMD4CBAAAAB3511 | 15: K22 |
| KPMID4CBAAAJB3692 | 14: K22 | | PIEMD4CBAAAAB3306 | 15: K21 |
| KPMID4CBAABJA4353 | 14: K21 | | PIEMD4CBAABAG3147 | 15: E3 |
| KPMID4CBAAAJB9540 | 14: I21 | | PIEMD4CBAAJCJ0721 | 15: I22 |
| KPMID4CBAJHBC0264 | 14: I22 | | PIEMD4CBAAAAB3372 | 15: I23 |
| NGSBD4CBAJIAD1504 | 14: I23 | | PIEMD4CBAAAAF0323 | 15: I24 |
| KPMID4CBAAAJB7472 | 14: M25 | | PIEMD4CBAAAAJ0188 | 15: K26 |
| KPMID4CBAAAJB3659 | 20: E3 | | PIEMD4CBAAAAF0188 | 15: C24 |
| KPMID4CBAAAJB3652 | 14: I26 | | PIEMD4CBAABAG3270 | 15: I27 |
| KPMID4CBAAAJB7562 | 14: I27 | | PIEMD4CBAAAAJ0382 | 15: I28 |
| KPMID4CBAAAJB7545 | 14: I28 | | PIEMD4CBAABAG3165 | 15: I29 |
| KPMID4CBAAAJB9494 | 14: I24 | | PIEMD4CBAAAAJ0419 | 15: I30 |

| | |
|---|---|
| KPMID4CBAAAJC0235 | 14: I30 |
| KPMID4CBAAAJB9676 | 14: G30 |
| KPMID4CBAAAJC0255 | 14: G29 |
| KPMID4CBAAAJB9574 | 14: G28 |
| KPMID4CBAAAJB7563 | 14: G27 |
| KPMID4CBAAAJB7564 | 14: G26 |
| KPMID4CBAAAJC0267 | 14: G23 |
| KPMID4CBAAAJB7971 | 14: G24 |
| KPMID4CBAAAJB7537 | 14: G25 |
| KPMID4CBAAAJC0844 | 14: G22 |
| KPMID4CBAAAJB9509 | 14: E25 |
| KPMID4CBAAAJA8868 | 14: E21 |
| KPMID4CBAAAJB7935 | 14: E22 |
| KPMID4CBAABJA4443 | 14: E23 |
| KPMID4CBAAAJB9090 | 14: E24 |
| KPMID4CBAAAJC0241 | 14: G21 |
| KPMID4CBAAAJB7533 | 14: E26 |
| KPMID4CBAAAJC0271 | 14: E27 |
| KPMID4CBAAAJA8010 | 14: E28 |
| KPMID4CBAAAJB0503 | 14: E29 |
| KPMID4CBAAAJA8016 | 14: E10 |
| KPMID4CBAAAJA8096 | 14: C30 |
| KPMID4CBAAAJB2880 | 14: I35 |
| KPMID4CBAAAJA8090 | 14: C28 |
| KPMID4CBAAAJB7517 | 14: C27 |
| KPMID4CBAAAJB7515 | 14: C26 |
| KPMID4CBAAAJB8044 | 14: C25 |
| PIEMD4CBAAAAB3199 | 14: C24 |
| PIEMD4CBAAAAB3204 | 14: C23 |
| KPMID4CBAAAJB9541 | Missing |
| KPMID4CBAAJJF0786 | 14: C21 |
| KPMID4CBAAAJB2840 | 14: A21 |
| KPMID4CBAAJJF0101 | 14: A22 |
| KPMID4CBAAAJA7946 | 14: A23 |
| PIEMD4CBAAJCJ0891 | 14: A24 |

| | |
|---|---|
| PIEMD4CBAAAAJ0366 | 15: G30 |
| PIEMD4CBAABAG3166 | 15: G29 |
| PIEMD4CBAABAG3197 | 15: K34 |
| PIEMD4CBAAAAF0175 | 15: A32 |
| PIEMD4CBAAAAJ0414 | 15: G26 |
| PIEMD4CBAAAAF0294 | 15: G25 |
| PIEMD4CBAAAAF0216 | 15: G24 |
| PIEMD4CBAAAAF0198 | 15: G23 |
| PIEMD4CBAAJJA8202 | 15: G22 |
| PIEMD4CBAAJCJ0715 | 15: G21 |
| PIEMD4CBAAJCJ0744 | 15: E21 |
| PIEMD4CBAAAAB3371 | 15: E22 |
| PIEMD4CBAAAAB3301 | 15: E23 |
| PIEMD4CBAAAAF0299 | 15: E24 |
| PIEMD4CBAAAAJ0516 | 15: M21 |
| PIEMD4CBAAAAF0300 | 15: E1 |
| PIEMD4CBAABAG3326 | 15: E27 |
| YNAHD4CBBJABE09K5 | 15: E28 |
| NGSBD4CBAJIAD9742 | 15: E29 |
| PIEMD4CBAAAAF0146 | 15: K10 |
| PIEMD4CBAABAG3291 | 15: C30 |
| PIEMD4CBAAAAJ0386 | 15: C29 |
| KPMID4CBAAJJF8157 | 15: C28 |
| PIEMD4CBAABAG3196 | 15: C27 |
| PIEMD4CBAABAG3319 | 15: C26 |
| PIEMD4CBAAAAJ0371 | 15: C25 |
| PIEMD4CBAAAAF0330 | 15: K28 |
| PIEMD4CBAAAAB3543 | 15: C23 |
| PIEMD4CBAAAAB3763 | 15: C22 |
| PIEMD4CBAAJCJ0726 | 15: C21 |
| PIEMD4CBAABAG3132 | 15: E33 |
| PIEMD4CBAABAG3145 | 15: K24 |
| PIEMD4CBAAAAB3386 | 15: A23 |
| PIEMD4CBAAAAB3514 | 15: A24 |
| PIEMD4CBAAAAB3498 | 15: A25 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAB3190 | 14: A25 | PIEMD4CBAABAG3164 | 15: A26 |
| KPMID4CBAAAJB2899 | 14: A26 | PIEMD4CBAAAAF0329 | 15: A27 |
| PIEMD4CBAAAAB3255 | 14: A27 | PIEMD4CBAAAAF0229 | 15: A28 |
| KPMID4CBAAAJC0269 | 14: A28 | PIEMD4CBAAAAF0342 | 15: K40 |
| PIEMD4CBAAJCJ0895 | 14: A29 | PIEMD4CBAAAAB3465 | 15: A30 |
| KPMID4CBAAAJB9557 | 14: A30 | PIEMD4CBAAAAJ0002 | 15: A11 |
| KPMID4CBAAAJA8068 | 14: A11 | PIEMD4CBAAAAJ0004 | 15: A12 |
| KPMID4CBAAJJF3942 | 14: A12 | PIEMD4CBAABAG3316 | 15: A13 |
| PIEMD4CBAAJCJ0908 | 14: A13 | PIEMD4CBAABAG3225 | 15: A14 |
| KPMID4CBAAAJB7304 | 14: A14 | PIEMD4CBAABAG3322 | 15: A15 |
| KPMID4CBAAAJB8043 | 14: A15 | PIEMD4CBAABAG3271 | 15: A16 |
| PIEMD4CBAAAAB2963 | 14: A16 | PIEMD4CBAABAG3227 | 15: A17 |
| KPMID4CBAAAJC0845 | 14: A17 | PIEMD4CBAAJCJ0714 | 15: A18 |
| KPMID4CBAAAJA2825 | 14: A18 | PIEMD4CBAABAG3297 | 15: A19 |
| KPMID4CBAAJJF3931 | 14: A19 | KPMID4CBAJIJC5679 | 16: E21 |
| KPMID4CBAAAJB9464 | 14: A20 | PIEMD4CBAABAG3229 | 15: C20 |
| KPMID4CBAAAJB9555 | 14: C20 | PIEMD4CBAABAG3223 | 15: C19 |
| KPMID4CBAAAJA3645 | 14: C19 | PIEMD4CBAABAG3221 | 15: C18 |
| PIEMD4CBAAJCJ0957 | 14: I11 | PIEMD4CBAABAG3269 | 15: C17 |
| KPMID4CBAAAJB7512 | 14: C17 | PIEMD4CBAAAAJ0059 | 15: C16 |
| PIEMD4CBAAAAB3249 | 14: C16 | PIEMD4CBAAAAB3612 | 15: C15 |
| YNAHD4CBBJABE0CB3 | 14: C15 | YNAHD4CBBJABE0E3E | 15: C14 |
| KPMID4CBAAAJB7987 | 14: C14 | PIEMD4CBAAAAB3569 | 15: C13 |
| PIEMD4CBAAJCJ0983 | 14: C13 | PIEMD4CBAAJCJ1022 | 15: C12 |
| KPMID4CBAAAJA1448 | 14: C12 | KPMID4CBAABJA1508 | 15: C35 |
| KPMID4CBAAAJC0860 | 14: C11 | PIEMD4CBAAAAJ0024 | 15: E11 |
| KPMID4CBAAAJA8062 | 14: E11 | PIEMD4CBAAAAJ0020 | 15: E12 |
| KPMID4CBAAAJA3286 | 14: E12 | PIEMD4CBAAJCJ1092 | 15: E13 |
| KPMID4CBAABJA4448 | 14: E13 | PIEMD4CBAAJCJ1020 | 15: E14 |
| PIEMD4CBAAJCJ0910 | 14: E14 | PIEMD4CBAAAAJ0021 | 15: M5 |
| PIEMD4CBAAJCJ0803 | 14: E15 | PIEMD4CBAABAG3181 | 15: E16 |
| KPMID4CBAAAJB9238 | 14: E16 | PIEMD4CBAAAAJ0297 | 15: I26 |
| KPMID4CBAAAJC0262 | 14: E17 | PIEMD4CBAAAAJ0022 | 15: E18 |
| PIEMD4CBAAJCJ0904 | 14: E18 | PIEMD4CBAAJCJ0508 | 15: E19 |
| KPMID4CBAAJJG5929 | 14: E19 | PIEMD4CBAAJCJ0548 | 15: E20 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJABE0D3L | 14: E20 | PIEMD4CBAAAAJ0016 | 15: G20 |
| KPMID4CBAAAJA3995 | 3: G33 | NGSBD4CBAAAJA4847 | 15: G19 |
| KPMID4CBAABJA4438 | 14: G19 | PIEMD4CBAABAG3273 | 15: G18 |
| KPMID4CBAABJA4351 | 14: G18 | PIEMD4CBAABAG3224 | 15: G17 |
| PIEMD4CBAAAAB3271 | 14: G17 | YNAHD4CBBJAJI0EWA | 15: G16 |
| KPMID4CBAAAJB7426 | 14: G16 | PIEMD4CBAAJCJ0751 | 15: G15 |
| KPMID4CBAABJA4324 | 14: G15 | PIEMD4CBAAJCJ0754 | 15: G14 |
| KPMID4CBAAAJB9487 | 14: G14 | PIEMD4CBAAAAJ0023 | 15: G13 |
| KPMID4CBAAAJB2657 | 14: G13 | PIEMD4CBAAAAJ0009 | 15: G12 |
| KPMID4CBAAAJA3001 | 14: G12 | PIEMD4CBAABAG3275 | 15: G11 |
| YNAHD4CBBJABE0C3R | 14: G11 | PIEMD4CBAAJCJ1019 | 15: I11 |
| KPMID4CBAAAJB2904 | 14: M15 | PIEMD4CBAAAAJ0056 | 15: C11 |
| KPMID4CBAAJJG5986 | 14: I12 | PIEMD4CBAAAAJ0060 | 15: I13 |
| KPMID4CBAAAJB2892 | 14: I13 | PIEMD4CBAAAAJ0054 | 15: I14 |
| KPMID4CBAAAJB9538 | 14: I14 | PIEMD4CBAAJCJ0679 | 15: I15 |
| KPMID4CBAJIJD5351 | 14: I15 | PIEMD4CBAAJCJ0759 | 15: I16 |
| KPMID4CBAAAJB7141 | 14: I16 | PIEMD4CBAAJCJ0702 | 15: I17 |
| YNAHD4CBBJABE0BWY | 14: I17 | PIEMD4CBAAJCJ0741 | 15: I18 |
| PIEMD4CBAAJCJ1012 | 14: I18 | PIEMD4CBAAJCJ0677 | 15: I19 |
| KPMID4CBAAAJC0211 | 14: I19 | PIEMD4CBAABAG3272 | 15: I20 |
| KPMID4CBAAAJA7686 | 14: I20 | PIEMD4CBAAJCJ0690 | 15: K20 |
| YNAHD4CBBJABE0EHW | 14: K20 | PIEMD4CBAAAJA3613 | 15: K19 |
| KPMID4CBAABJA4390 | 14: K19 | PIEMD4CBAABAG3222 | 15: K18 |
| PIEMD4CBAAAAJ0459 | 14: K18 | PIEMD4CBAAJCJ0791 | 15: M14 |
| YNAHD4CBBJAJI0ER0 | 14: K17 | PIEMD4CBAAJCJ0783 | 15: C36 |
| KPMID4CBAAAJA7265 | 14: K16 | PIEMD4CBAAAAB3169 | 15: K17 |
| YNAHD4CBBJAJI0EVH | 14: K15 | PIEMD4CBAAJCJ0549 | 15: K14 |
| KPMID4CBAAAJA7924 | 14: K14 | PIEMD4CBAAJCJ0760 | 15: K13 |
| KPMID4CBAAAJB8040 | 14: K13 | PIEMD4CBAAAAB3156 | 18: G7 |
| YNAHD4CBBJABE0E3T | 14: K12 | PIEMD4CBAABAG3226 | 15: K11 |
| KPMID4CBAAJJF0432 | 14: K11 | PIEMD4CBAAJCJ0860 | 15: M15 |
| YNAHD4CBBJABE0DNY | 14: M11 | NGSBD4CBAAJBC6871 | 6: M39 |
| KPMID4CBAAJJG5975 | 20: M15 | KPMID4CBAAAJB2737 | 15: M12 |
| PIEMD4CBAAJCJ0805 | 14: M13 | PIEMD4CBAABAG3228 | 15: M11 |
| KPMID4CBAAAJB8051 | 14: M14 | PIEMD4CBAAJCJ0890 | 15: M13 |

| | | | |
|---|---|---|---|
| YNAHD4CBBJAJI0DEB | 14: I37 | PIEMD4CBAAAAB3155 | 15: M16 |
| YNAHD4CBBJABE0C58 | 14: C33 | PIEMD4CBAAAAB3167 | 15: M17 |
| PIEMD4CBAAAAB3198 | 14: G20 | PIEMD4CBAAJCJ0758 | 15: M18 |
| PIEMD4CBAAJCJ0958 | 14: M18 | PIEMD4CBAAJCJ0662 | 15: M19 |
| PIEMD4CBAAAAB3272 | 14: M19 | PIEMD4CBAAJCJ0635 | 15: M20 |
| KPMID4CBAAAJB9250 | 14: M20 | PIEMD4CBAABAG3180 | 15: M37 |
| KPMID4CBAAAJA3247 | 14: M31 | PIEMD4CBAAAAB3765 | 15: M35 |
| KPMID4CBAAAJA8071 | 14: M32 | YNAHD4CBBJABE0DL5 | 15: M34 |
| YNAHD4CBBJABE0F0T | 14: M12 | PIEMD4CBAAAAB3281 | 15: M10 |
| KPMID4CBAAAJA7991 | 14: K35 | PIEMD4CBAABAG3127 | 8: G16 |
| YNAHD4CBBJABE0E05 | 14: M35 | PIEMD4CBAAJCJ0879 | 15: M32 |
| KPMID4CBAABJA0072 | 14: M36 | PIEMD4CBAAJCJ0723 | 15: M31 |
| KPMID4CBAAAJA2823 | 14: M37 | PIEMD4CBAAJCJ0875 | 15: M38 |
| KPMID4CBAJIJC7836 | 14: M38 | YNAHD4CBBJABE0059 | 15: M39 |
| KPMID4CBAAJJG5978 | 14: I39 | PIEMD4CBAAJCJ0722 | 15: M40 |
| YNAHD4CBBJABE0DJX | 14: M40 | PIEMD4CBAABAG3208 | 15: A21 |
| KPMID4CBAAAJC1767 | 14: K40 | PIEMD4CBAAJCJ0724 | 15: K39 |
| PIEMD4CBAAAAJ0616 | 14: K39 | PIEMD4CBAAAAB3352 | 15: K38 |
| KPMID4CBAAAJA8856 | 14: K38 | PIEMD4CBAABAG3301 | 15: K37 |
| KPMID4CBAAAJA1445 | 14: K37 | PIEMD4CBAAJCJ0882 | 15: K36 |
| KPMID4CBAABJA4444 | 14: C34 | PIEMD4CBAABAG3205 | 15: E40 |
| YNAHD4CBBJABE0D9G | 14: K34 | PIEMD4CBAABAG3207 | 15: K30 |
| KPMID4CBAABJA4321 | 14: I38 | PIEMD4CBAABAG3178 | 15: I25 |
| YNAHD4CBBJABE0E4T | 14: K32 | PIEMD4CBAABAG3144 | 15: K32 |
| KPMID4CBAAJJG5527 | 14: K31 | PIEMD4CBAAAAB3767 | 15: K31 |
| KPMID4CBAAAJB9447 | 14: M33 | PIEMD4CBAAAAB3080 | 15: I31 |
| KPMID4CBAAAJB3657 | 14: I34 | PIEMD4CBAABAG3134 | 15: M7 |
| KPMID4CBAAAJA8024 | 14: I33 | PIEMD4CBAAAAJ0194 | 15: M29 |
| KPMID4CBAABJA4376 | 14: I32 | PIEMD4CBAAAAJ0638 | 15: C40 |
| KPMID4CBAABJA4368 | 14: C29 | PIEMD4CBAAJCJ0716 | 15: I35 |
| KPMID4CBAAAJA8793 | 14: C31 | PIEMD4CBAABAG3118 | 15: I36 |
| KPMID4CBAABJA4451 | 5: C34 | PIEMD4CBAABAG3298 | 15: I37 |
| KPMID4CBAAAJA1491 | 14: K33 | PIEMD4CBAAJCJ0720 | 15: I38 |
| KPMID4CBAAAJC0897 | 14: M39 | PIEMD4CBAAJCJ0844 | 15: I39 |
| YNAHD4CBBJABE0C2K | 14: I40 | PIEMD4CBAABAG3152 | 15: I40 |

| | | | |
|---|---|---|---|
| KPMID4CBAAJJF4312 | 14: G40 | PIEMD4CBAAAAB3387 | 15: G40 |
| KPMID4CBAAAJA1518 | 14: G39 | PIEMD4CBAAAAB3419 | 15: G39 |
| KPMID4CBAAAJB3671 | 14: G38 | YNAHD4CBBJAJI0GNF | 15: G38 |
| KPMID4CBAAAJA2810 | 14: G37 | PIEMD4CBAAAAB3413 | 15: G37 |
| KPMID4CBAAAJA3287 | 14: G36 | PIEMD4CBAAAAB3350 | 15: G36 |
| KPMID4CBAAAJB3674 | 14: G32 | PIEMD4CBAAAAB3376 | 15: G35 |
| YNAHD4CBBJABE0D49 | 14: G34 | PIEMD4CBAAAAB3553 | 15: G34 |
| KPMID4CBAAAJA3932 | 14: G33 | PIEMD4CBAAAAB3496 | 15: G33 |
| KPMID4CBAAAJA8860 | 14: G35 | PIEMD4CBAAAAB3375 | 15: G32 |
| KPMID4CBAAAJA3369 | 14: G31 | PIEMD4CBAAAAB3358 | 15: G31 |
| KPMID4CBAABJA0024 | 14: E32 | PIEMD4CBAAAAF0189 | 15: M30 |
| KPMID4CBAAAJB3672 | 14: E31 | YNAHD4CBBJABE0E03 | 15: E32 |
| KPMID4CBAAAJA7927 | 14: E33 | PIEMD4CBAAAAF0322 | 15: C31 |
| KPMID4CBAAAJB9558 | 14: E35 | PIEMD4CBAAJCJ0881 | 15: E34 |
| KPMID4CBAAAJB9493 | 14: E34 | PIEMD4CBAAAAB3415 | 15: E35 |
| NGSBD4CBAJIAD5637 | 14: E36 | PIEMD4CBAAAAJ0372 | 15: E36 |
| NGSBD4CBAAAJA3814 | 14: I36 | KPMID4CBAAAJB9236 | 15: E37 |
| KPMID4CBAAAJA3256 | 14: E38 | PIEMD4CBAAAAB3391 | 15: E38 |
| KPMID4CBAAJJG5938 | 14: E39 | PIEMD4CBAAAAB3574 | 15: E39 |
| KPMID4CBAAJJF3810 | 14: E40 | PIEMD4CBAAAAJ0440 | 15: E26 |
| KPMID4CBAAAJB9252 | 14: C40 | PIEMD4CBAAAAJ0131 | 15: I33 |
| KPMID4CBAAAJA2853 | 14: C39 | PIEMD4CBAAAAF0168 | 15: A22 |
| KPMID4CBAAAJA8728 | 14: C37 | PIEMD4CBAAAAF0173 | 15: C38 |
| KPMID4CBAAAJB2903 | 14: C38 | PIEMD4CBAAAAF0172 | 15: E2 |
| KPMID4CBAABJA4339 | 14: C36 | PIEMD4CBAAAAF0185 | 15: C37 |
| KPMID4CBAABJA4309 | 14: C35 | YNAHD4CBBJAJI0C7D | 15: C34 |
| KPMID4CBAAAJB8552 | Missing | PIEMD4CBAAAAF0352 | 15: A20 |
| KPMID4CBAABJA4341 | Missing | PIEMD4CBAAAAB3373 | 15: C33 |
| NGSBD4CBAAJBC5707 | 14: C32 | PIEMD4CBAAAAF0324 | 15: E31 |
| KPMID4CBAAAJA2927 | 14: I31 | PIEMD4CBAAAAF0196 | 15: K12 |
| KPMID4CBAAJJG5932 | 14: A31 | PIEMD4CBAAAAJ0381 | 15: A31 |
| KPMID4CBAAAJB9254 | 14: A32 | PIEMD4CBAAAAJ0374 | 15: K33 |
| KPMID4CBAAAJB3668 | 14: K36 | PIEMD4CBAABAG3267 | 15: A33 |
| KPMID4CBAAJJG5942 | 14: A34 | PIEMD4CBAAAAJ0511 | 15: A34 |
| KPMID4CBAABJA4369 | 14: I29 | PIEMD4CBAABAG3162 | 15: A35 |

| | |
|---|---|
| KPMID4CBAJIJD3832 | 14: A36 |
| KPMID4CBAAAJA8912 | 14: A37 |
| KPMID4CBAAJJF4313 | 14: A38 |
| KPMID4CBAAAJB9457 | 14: A39 |
| KPMID4CBAAJJG5971 | 14: A40 |

| | |
|---|---|
| PIEMD4CBAABAG3268 | 15: A36 |
| PIEMD4CBAAAAB3512 | 15: A37 |
| PIEMD4CBAAAAB3547 | 15: A38 |
| PIEMD4CBAAAAB3303 | 15: A39 |
| PIEMD4CBAAAAB3546 | 15: A40 |

| Pod 16 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| PIEMD4CBAAAAJ0604 | Missing |
| PIEMD4CBAAAAJ0467 | 16: K32 |
| PIEMD4CBAAAAJ0798 | 16: C32 |
| PIEMD4CBAAAAJ0717 | 16: I32 |
| PIEMD4CBAAAAJ0571 | 16: M33 |
| PIEMD4CBAAABD2300 | 16: E32 |
| PIEMD4CBAAAAJ0464 | 16: K33 |
| PIEMD4CBAAABD2229 | 16: A8 |
| PIEMD4CBAAAAJ0533 | 16: A9 |
| PIEMD4CBAAAAJ0528 | 16: A10 |
| PIEMD4CBAAABD2289 | 16: A21 |
| PIEMD4CBAAAAJ0593 | 16: E23 |
| PIEMD4CBAAAAF0427 | 16: G26 |
| PIEMD4CBAAAAJ0478 | 16: G24 |
| PIEMD4CBAAAAJ0573 | 16: C2 |
| PIEMD4CBAAAAF0396 | 16: I26 |
| PIEMD4CBAAAAJ0620 | 16: A2 |
| PIEMD4CBAAAAF0005 | 16: M4 |
| PIEMD4CBAAAAJ0687 | 16: C9 |
| PIEMD4CBAAAAJ0718 | 16: C10 |
| PIEMD4CBAAAAF0498 | 16: E10 |
| PIEMD4CBAAAAF0445 | 16: A4 |
| PIEMD4CBAAAAJ0712 | 16: A3 |
| PIEMD4CBAAABD2293 | Missing |
| PIEMD4CBAAAAJ0460 | 16: C5 |
| PIEMD4CBAAAAF0398 | 16: C25 |
| PIEMD4CBAAAAJ0623 | 16: E4 |
| PIEMD4CBAAAAJ0162 | 16: C4 |
| PIEMD4CBAAAAF0224 | 16: E6 |

| Pod 18 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| PIEMD4CBAAAAB3771 | 18: C21 |
| KPMID4CBAAAJA0180 | 18: C25 |
| KPMID4CBAAAJB4837 | 18: E25 |
| PIEMD4CBAAAAB3037 | 18: E22 |
| PIEMD4CBAAAAB3881 | 18: A24 |
| PIEMD4CBAAJCJ0678 | 18: A21 |
| PIEMD4CBAAAAB3280 | 18: E24 |
| PIEMD4CBAAAAB3875 | 18: A8 |
| PIEMD4CBAAAAB3876 | 18: A9 |
| PIEMD4CBAAAAB3040 | 18: A10 |
| KPMID4CBAAAJB2760 | 18: C10 |
| PIEMD4CBAAAAB3094 | 18: C9 |
| KPMID4CBAAAJB0504 | 18: A5 |
| PIEMD4CBAAAAB3089 | 18: G2 |
| PIEMD4CBAAAAB3773 | 18: C16 |
| PIEMD4CBAJIBD4494 | 18: G23 |
| PIEMD4CBAAAAB3088 | 18: I7 |
| PIEMD4CBAAAAB3039 | 18: C37 |
| KPMID4CBAAAJB4920 | 18: C32 |
| NGSBD4CBAAJGP2012 | 18: A7 |
| PIEMD4CBAAJCJ0782 | 18: I8 |
| KPMID4CBAAAJB4843 | 18: K22 |
| PIEMD4CBAAAAB3034 | 18: K3 |
| KPMID4CBAAAJA0144 | 18: A11 |
| PIEMD4CBAAAAB3093 | 18: G21 |
| PIEMD4CBAAAAB3776 | 18: M4 |
| PIEMD4CBAAAAB3291 | 18: C14 |
| PIEMD4CBAAAAB3867 | 18: A28 |
| PIEMD4CBAAAAB3033 | 18: E9 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0304 | 16: K1 | PIEMD4CBAAAAB3081 | 18: E10 |
| PIEMD4CBAAAAJ0317 | 16: I3 | PIEMD4CBAAAAB3091 | 18: G10 |
| PIEMD4CBAAAAB3761 | 16: E1 | PIEMD4CBAAAAB3036 | 18: G9 |
| PIEMD4CBAAABD2298 | Missing | KPMID4CBAAJJG7035 | 18: E6 |
| KPMID4CBAAAJA2730 | Missing | PIEMD4CBAAAAB3878 | 18: G31 |
| PIEMD4CBAAJAI3231 | 16: G7 | KPMID4CBAAAJA3443 | 18: G33 |
| PIEMD4CBAAAAF0289 | 16: C11 | KPMID4CBAAAJA3451 | 18: G37 |
| PIEMD4CBAAAAJ0391 | 16: E36 | KPMID4CBAAJJF7495 | 18: M18 |
| PIEMD4CBAAAAF0382 | 16: G9 | PIEMD4CBAAAAB3035 | 18: C18 |
| PIEMD4CBAAAAF0197 | 16: M14 | PIEMD4CBAAJCJ1017 | 18: I6 |
| PIEMD4CBAAAAJ0154 | 16: I10 | PIEMD4CBAAJCJ0929 | 18: I31 |
| PIEMD4CBAAAAJ0471 | 16: C8 | PIEMD4CBAAAAB3085 | 18: K14 |
| PIEMD4CBAAAAF0181 | 16: K5 | PIEMD4CBAAAAB3038 | 18: K36 |
| PIEMD4CBAAAAF0260 | 16: K6 | PIEMD4CBAAAAB3083 | Missing |
| PIEMD4CBAAAAF0288 | 16: K3 | PIEMD4CBAABAG3120 | 18: M37 |
| PIEMD4CBAAAAF0316 | 16: C18 | PIEMD4CBAAAAB3231 | 18: M32 |
| PIEMD4CBAAAAJ0572 | 16: M10 | PIEMD4CBAAJJA8290 | 18: M35 |
| PIEMD4CBAAAAJ0181 | 16: K2 | PIEMD4CBAAJCJ1021 | 18: E12 |
| PIEMD4CBAAAAJ0241 | 16: A32 | PIEMD4CBAAAAJ0034 | 18: E27 |
| YNAHD4CBBJAJI0C9F | 16: C35 | PIEMD4CBAAAAB3288 | 18: I9 |
| PIEMD4CBAAAAJ0361 | 16: C21 | PIEMD4CBAAAAB3082 | 18: I10 |
| PIEMD4CBAAAAJ0268 | 16: M22 | PIEMD4CBAAAAB3290 | 18: K10 |
| PIEMD4CBAAAAJ0169 | 16: G34 | PIEMD4CBAAJCJ0735 | 18: K9 |
| KPMID4CBAAJJF7616 | 16: C22 | PIEMD4CBAAJCJ0574 | 18: A1 |
| PIEMD4CBAAAAJ0576 | 16: G20 | PIEMD4CBAAJCJ0503 | 18: K17 |
| PIEMD4CBAAAAJ0266 | 16: M19 | PIEMD4CBAAAAB3252 | 18: M17 |
| PIEMD4CBAAAAJ0558 | 16: E27 | PIEMD4CBAAAAJ0045 | 18: G24 |
| PIEMD4CBAAAAJ0163 | 16: K8 | PIEMD4CBAAAAB3611 | 18: G27 |
| PIEMD4CBAAABD2231 | 16: K9 | PIEMD4CBAAJCJ0575 | 18: K24 |
| KPMID4CBAAJJG5535 | 16: K10 | PIEMD4CBAAJCJ0948 | 18: K28 |
| PIEMD4CBAAAAF0448 | 16: M9 | PIEMD4CBAAAAB3618 | 18: G28 |
| KPMID4CBAABJA4338 | 16: I18 | PIEMD4CBAAAAJ0058 | 18: I28 |
| PIEMD4CBAAAAJ0596 | 16: M8 | PIEMD4CBAABAG3137 | 18: E21 |
| PIEMD4CBAAAAF0317 | 16: K4 | PIEMD4CBAAAAB3168 | 18: I27 |
| PIEMD4CBAAAAJ0699 | 16: M5 | PIEMD4CBAAAAB3121 | 18: K2 |

| | | | | |
|---|---|---|---|---|
| PIEMD4CBAAAAJ0559 | 16: M1 | | PIEMD4CBAAJCJ0623 | 18: I23 |
| PIEMD4CBAAAAJ0520 | 16: M7 | | PIEMD4CBAAJCJ0621 | 18: I21 |
| PIEMD4CBAAAAJ0339 | 16: G25 | | PIEMD%CBAAAAJ0666 | Missing |
| PIEMD4CBAAAAJ0279 | 16: M40 | | PIEMD4CBAABAG3139 | 18: G34 |
| PIEMD4CBAAAAJ0592 | 16: M25 | | PIEMD4CBAAAAB3079 | 18: M9 |
| KPMID4CBAABJA1393 | 16: M26 | | PIEMD4CBAAAAB3148 | 18: M10 |
| YNAHD4CBBJABE0F2Y | 16: A36 | | KPMID4CBAAAJA2721 | 18: G14 |
| KPMID4CBAAAJB4799 | 16: A35 | | KPMID4CBAAAJA2799 | 18: A22 |
| KPMID4CBAAAJB4906 | 16: M31 | | KPMID4CBAJIJC5730 | 18: I2 |
| KPMID4CBAAAJA4276 | 16: K27 | | KPMID4CBAAAJC2116 | 18: K4 |
| KPMID4CBAAAJB4921 | 16: K25 | | PIEMD4CBAAAAJ0064 | 18: I5 |
| KPMID4CBAAAJA3937 | 16: I24 | | KPMID%CBAAAJA0613 | Missing |
| KPMID4CBAABJA1699 | 16: I9 | | KPMID4CBAABJA0683 | 18: C27 |
| KPMID4CBAJIJC6024 | 16: M29 | | KPMID4CBAAAJC1738 | 18: E2 |
| KPMID4CBAAJJF3769 | 16: M30 | | KPMID4CBAAAJB4848 | 18: C40 |
| KPMID4CBAAAJB4807 | 16: I14 | | KPMID4CBAAAJA0150 | 18: M30 |
| KPMID4CBAAAJB4816 | 16: K29 | | KPMID4CBAJIJC4621 | 18: K30 |
| NGSBD4CBAAAJA6093 | 16: K28 | | KPMID4CBAABJA0377 | 18: M19 |
| KPMID4CBAAAJA7384 | 16: C36 | | KPMID4CBAABJA0071 | 18: G4 |
| KPMID4CBAABJA1391 | 16: I38 | | KPMID4CBAAAJC2115 | 3: G18 |
| KPMID4CBAAAJB3946 | Missing | | YNAHD4CBBJAJI0BW2 | 18: E18 |
| KPMID4CBAAAJB3050 | 16: K31 | | KPMID4CBAAAJC2117 | 18: A17 |
| KPMID4CBAAAJB4819 | 16: G11 | | KPMID4CBAABJA0086 | 18: C29 |
| PIEMD4CBAAAAJ0262 | 16: G13 | | KPMID4CBAABJA1820 | 18: G17 |
| PIEMD4CBAAAAJ0535 | 16: G8 | | KPMID4CBAABJA1456 | 18: I16 |
| PIEMD4CBAAAAJ0178 | 16: I7 | | KPMID4CBAAAJC2114 | 18: M33 |
| KPMID4CBAAAJB4904 | 16: G6 | | KPMID4CBAAAJA4243 | 18: K16 |
| KPMID4CBAAAJB4818 | 16: I37 | | PIEMD4CBAAABD2267 | 18: G15 |
| YNAHD4CBBJABE0C5D | 16: C1 | | PIEMD4CBAAABD2282 | 18: G12 |
| KPMID4CBAAAJA4151 | 16: E38 | | PIEMD4CBAAAAF0266 | 18: I15 |
| KPMID4CBAAAJB2738 | 16: A6 | | PIEMD4CBAAAAF0242 | 18: I30 |
| KPMID4CBAAAJB4801 | 16: I28 | | KPMID4CBAAAJA3437 | 18: I14 |
| KPMID4CBAJIJC7857 | 8: A14 | | KPMID4CBAABJA2873 | 18: A40 |
| KPMID4CBAAAJB4861 | 16: I30 | | KPMID4CBAABJA2890 | 18: G18 |
| KPMID4CBAAAJA3254 | 16: G30 | | KPMID4CBAABJA2877 | 18: G11 |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAAAJB4862 | 16: G29 | | KPMID4CBAABJA2875 | 18: C38 |
| KPMID4CBAAAJB4802 | 16: G28 | | YNAHD4CBBJABE0DD0 | 18: G30 |
| KPMID4CBAAAJB4922 | 16: G27 | | KPMID4CBAABJA0087 | 18: G29 |
| KPMID4CBAAAJA6891 | 8: A9 | | KPMID4CBAABJA2700 | 18: I12 |
| KPMID4CBAAAJB4905 | 16: I5 | | KPMID4CBAJIJC4617 | 18: A37 |
| KPMID4CBAAJJF3562 | 16: E2 | | KPMID4CBAABJA2888 | 18: E36 |
| KPMID4CBAAJJG5936 | 16: G2 | | KPMID4CBAAAJA2714 | 18: K19 |
| PIEMD4CBAAAAF0295 | 16: G3 | | PIEMD4CBAAAAF0434 | 18: C30 |
| KPMID4CBAABJA0610 | 16: C7 | | PIEMD4CBAAABD2237 | 18: A18 |
| PIEMD4CBAAAAJ0646 | 16: E7 | | PIEMD4CBAAABD2425 | 18: I34 |
| PIEMD4CBAAAAF0201 | 16: C6 | | PIEMD4CBAAAAF0239 | 18: G36 |
| PIEMD4CBAAAAF0286 | 16: A7 | | PIEMD4CBAAABD2281 | 18: A32 |
| PIEMD4CBAAAAF0425 | 16: G5 | | PIEMD4CBAAAAF0406 | 18: K8 |
| PIEMD4CBAAABD2226 | 16: E25 | | PIEMD4CBAAABD2332 | 18: I36 |
| PIEMD4CBAAAAF0446 | 16: C31 | | PIEMD4CBAAAAF0403 | 18: M8 |
| PIEMD4CBAAABD2228 | 16: E24 | | PIEMD4CBAAAAF0674 | 18: A38 |
| PIEMD4CBAAAAF0282 | 16: E28 | | PIEMD4CBAAAAF0407 | 18: A36 |
| PIEMD4CBAAABD2254 | 16: E29 | | PIEMD4CBAAABD2272 | 18: E38 |
| KPMID4CBAAAJA8862 | 16: E30 | | PIEMD4CBAAAAF0665 | 18: C5 |
| PIEMD4CBAAAAF0435 | 16: I1 | | PIEMD4CBAAAAF0245 | 18: E29 |
| PIEMD4CBAAAAJ0448 | 16: C29 | | NGSBD4CBAAAJA6144 | 18: E30 |
| PIEMD4CBAAABD2236 | 16: C28 | | PIEMD4CBAAAAF0432 | 18: E35 |
| PIEMD4CBAAAAJ0570 | 16: I25 | | PIEMD4CBAAAAF0417 | 18: K27 |
| PIEMD4CBAAAAF0452 | 16: E22 | | PIEMD4CBAAAAJ1036 | 18: A6 |
| PIEMD4CBAAAAF0431 | 16: E8 | | PIEMD4CBAAAAF0423 | 18: G1 |
| PIEMD4CBAAAAF0496 | 16: C26 | | PIEMD4CBAAAAF0218 | 18: G40 |
| PIEMD4CBAAABD2227 | 16: A5 | | PIEMD4CBAAAAF0433 | 18: C23 |
| PIEMD4CBAAAAJ0530 | 16: E26 | | PIEMD4CBAAAAJ1040 | 18: C22 |
| PIEMD4CBAAAAF0012 | 16: E5 | | PIEMD4CBAAAAJ0628 | 18: M2 |
| PIEMD4CBAAAAJ0473 | 16: G22 | | PIEMD4CBAAAAF0430 | 18: G38 |
| PIEMD4CBAAAAJ0192 | 16: A27 | | PIEMD4CBAAAAJ0888 | 18: M23 |
| PIEMD4CBAAAAJ0462 | 16: C23 | | PIEMD4CBAAABD2240 | 18: M27 |
| PIEMD4CBAAAAF0383 | 16: A26 | | PIEMD4CBAAAAF0267 | 18: I24 |
| PIEMD4CBAAAAF0422 | 16: A11 | | PIEMD4CBAAABD2339 | 18: A23 |
| PIEMD4CBAAABD2310 | 16: A24 | | PIEMD4CBAAAAF0298 | 18: M16 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAABD2292 | 16: A28 | PIEMD4CBAAAAF0248 | 18: G35 |
| PIEMD4CBAAAABD2233 | 16: A29 | PIEMD4CBAAAAF0240 | Missing |
| PIEMD4CBAAAABD2291 | 16: C3 | PIEMD4CBAAAAF0419 | 18: C24 |
| PIEMD4CBAAAAB3570 | 16: A31 | PIEMD4CBAAAAF0416 | 18: M28 |
| PIEMD4CBAAAAB3526 | 16: M21 | PIEMD4CBAAAAJ0580 | 18: A29 |
| NGSBD4CBAJIAG1089 | 1: A27 | PIEMD4CBAABAG3296 | 18: A30 |
| PIEMD4CBAAAAF0343 | 16: I31 | KPMID4CBAABJA2879 | 18: C34 |
| PIEMD4CBAAAAJ0398 | 16: A34 | KPMID4CBAAAJA2728 | 18: M22 |
| PIEMD4CBAAAAJ0186 | 16: C24 | KPMID4CBAAAJA2709 | 18: I26 |
| PIEMD4CBAAAAJ0695 | 16: G32 | KPMID4CBAAAJA0016 | 18: M5 |
| PIEMD4CBAAAAJ0700 | 16: A18 | KPMID4CBAAAJA0152 | 18: K21 |
| PIEMD4CBAAAAF0302 | 16: A19 | KPMID4CBAAAJA0024 | 18: M15 |
| PIEMD4CBAAAAJ0389 | 16: A20 | KPMID4CBAAAJA3071 | 18: M6 |
| PIEMD4CBAAAAJ0476 | 16: C20 | PIEMD4CBAAAAB3289 | 18: K7 |
| PIEMD4CBAAAAF0380 | 16: C19 | PIEMD4CBAAAAB3278 | 18: A19 |
| PIEMD4CBAAAAJ0271 | 16: I21 | KPMID4CBAABJA0396 | 18: A25 |
| YNAHD4CBBJABE00D4 | 16: K26 | KPMID4CBAAAJB2909 | 18: C20 |
| PIEMD4CBAAAAB3502 | 16: M24 | KPMID4CBAAAJB2668 | 18: E32 |
| PIEMD4CBAAAAB3503 | 16: K24 | PIEMD4CBAAAAF0418 | 18: M21 |
| PIEMD4CBAAAAB3504 | 16: G15 | KPMID4CBAAAJA2722 | 18: E8 |
| PIEMD4CBAAAAB3426 | 16: K15 | PIEMD4CBAAAAB3764 | 18: A16 |
| KPMID4CBAAJJF3107 | 16: G14 | KPMID4CBAAAJB4916 | 18: C7 |
| PIEMD4CBAAAAB3735 | 16: M11 | PIEMD4CBAAAAB3294 | 18: E3 |
| PIEMD4CBAAAAB3521 | 16: C17 | KPMID4CBAAJJF8434 | 18: A2 |
| PIEMD4CBAAAAB3614 | 16: C15 | KPMID4CBAAAJB4852 | 18: E1 |
| PIEMD4CBAAAAB3740 | 16: A16 | KPMID4CBAAAJB4782 | 18: K20 |
| PIEMD4CBAAAAB3563 | 16: E34 | KPMID4CBAAAJB2667 | 18: M24 |
| PIEMD4CBAAAAJ0635 | 16: A14 | KPMID4CBAABJA0667 | 18: C35 |
| YNAHD4CBBJABE0DAK | 16: K23 | PIEMD4CBAJIBD4353 | 18: C28 |
| YNAHD4CBBJAJI0HF7 | 16: I23 | KPMID4CBAAAJB4838 | 18: I3 |
| KPMID4CBAABJA0031 | 16: I4 | KPMID4CBAAAJB4844 | 18: G6 |
| PIEMD4CBAAAAF0204 | 16: E19 | KPMID4CBAAJJF7086 | 18: I11 |
| PIEMD4CBAAAAF0222 | 16: E20 | PIEMD4CBAAAAB3092 | 18: K12 |
| YNAHD4CBBJAJI0DDF | 16: C33 | KPMID4CBAAJJF8428 | 18: A15 |
| PIEMD4CBAAAAJ0634 | Missing | PIEMD4CBAAAAB3757 | 18: E19 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0508 | 16: G18 | NGSBD4CBAAJBC7110 | 16: A22 |
| PIEMD4CBAAAAF0401 | 16: E33 | YNAHD4CBBJABE0E3Z | 18: G20 |
| NGSBD4CBAAJBC7323 | 16: C14 | KPMID4CBAAAJA0178 | 18: G19 |
| PIEMD4CBAAAAB3567 | 16: G16 | KPMID4CBAAAJA3049 | 18: M20 |
| PIEMD4CBAAAAB3568 | 16: E15 | KPMID4CBAAJJF8439 | 18: K32 |
| PIEMD4CBAAAAB3702 | 16: E11 | YNAHD4CBBJABE00ET | 18: C13 |
| PIEMD4CBAAAAB3432 | 16: E12 | KPMID4CBAAJIJC4903 | 18: K23 |
| PIEMD4CBAAAAB3769 | 16: A13 | KPMID4CBAAJJF8430 | 18: G8 |
| YNAHD4CBBJAJI0BX5 | Missing | PIEMD4CBAAAJA3490 | 18: G5 |
| KPMID4CBAAAJC0084 | 16: M32 | YNAHD4CBBJABE0E4R | 18: E20 |
| PIEMD4CBAAAAB3481 | 16: G19 | PIEMD4CBAAAAF0270 | 18: E23 |
| PIEMD4CBAAAAB3564 | 16: I33 | YNAHD4CBBJABE0C6T | 18: E33 |
| PIEMD4CBAAAAJ0621 | 16: E13 | KPMID4CBAAJJG7243 | 18: C6 |
| YNAHD4CBBJAJI0DFL | 16: A12 | KPMID4CBAAAJB2761 | 18: G22 |
| PIEMD4CBAAAAJ0608 | 16: E17 | KPMID4CBAAAJB4832 | 18: M40 |
| PIEMD4CBAAAAF0208 | 16: M27 | KPMID4CBAAAJB2658 | 18: C19 |
| PIEMD4CBAAAAJ0269 | 16: I19 | KPMID4CBAAAJA2725 | 18: C17 |
| PIEMD4CBAAAAJ0481 | 16: I20 | KPMID4CBAABJA0007 | 18: M34 |
| YNAHD4CBBJABE0D3X | 16: K20 | KPMID4CBAAAJB2762 | 18: A31 |
| PIEMD4CBAAAAF0210 | 16: I29 | KPMID4CBAABJA0685 | 18: M39 |
| NGSBD4CBAAJJI2336 | 16: K18 | KPMID4CBAAAJA3033 | 18: I20 |
| PIEMD4CBAAAAJ0187 | 16: I27 | PIEMD4CBAAAAJ0737 | 18: I29 |
| YNAHD4CBBJABE0E4X | 16: C12 | KPMID4CBAAAJB2767 | 18: C26 |
| YNAHD4CBBJABE0EHE | 16: I34 | KPMID4CBAABJA0623 | 18: C2 |
| PIEMD4CBAAAAJ0273 | 16: K38 | KPMID4CBAABJA0021 | 18: K29 |
| PIEMD4CBAAAAB3505 | 16: E31 | KPMID4CBAJIJD1807 | Missing |
| PIEMD4CBAAAAB3565 | 16: E16 | KPMID4CBAAAJB2656 | 18: M29 |
| PIEMD4CBAAAAB3710 | 16: G17 | KPMID4CBAAAJB4836 | 18: K38 |
| PIEMD4CBAAAAB3758 | 16: C13 | KPMID4CBAAAJB4900 | 18: A33 |
| PIEMD4CBAAAAB3734 | 16: I15 | NGSBD4CBAJIAG0416 | 18: K31 |
| PIEMD4CBAAAAB3506 | 16: I11 | kpmiD4Cbajijc8266 | 18: K33 |
| PIEMD4CBAAAAB3566 | 16: I17 | YNAHD4CBBJABE0DVJ | 18: M31 |
| YNAHD4CBBJABE0FHR | 16: K13 | KPMID4CBAAAJB4853 | 18: I18 |
| YNAHD4CBBJABE0DHC | 16: G12 | PIEMD4CBAAAAB3755 | 18: C11 |
| YNAHD4CBBJABE0DP9 | 16: M17 | KPMID4CBAAAJA2734 | 18: A34 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAF0314 | 16: G39 | KPMID4CBAAAJA8840 | 18: G13 |
| PIEMD4CBAAAAF0305 | 16: G36 | PIEMD4CBAAAAB3868 | 18: E16 |
| PIEMD4CBAAAAF0184 | 16: M28 | PIEMD4CBAAAAB3090 | 18: E17 |
| PIEMD4CBAAAAJ0640 | 16: M39 | KPMID4CBAJIJC4922 | 18: I33 |
| YNAHD4CBBJABE00DE | 16: M34 | KPMID4CBAJIJC6167 | 18: M14 |
| YNAHD4CBBJABE0E3N | 16: K35 | KPMID4CBAAJJG7208 | 18: A3 |
| YNAHD4CBBJAJI0HBP | 16: K11 | YNAHD4CBBJABE04XH | 18: E7 |
| YNAHD4CBBJAJI0BW0 | 16: I36 | KPMID4CBAAAJB0195 | 18: E11 |
| YNAHD4CBBJABE0E3B | 16: M12 | KPMID4CBAAAJA8898 | 18: E5 |
| YNAHD4CBBJAJI0ES9 | 16: M36 | KPMID4CBAABJA2872 | 18: E26 |
| YNAHD4CBBJABE0F3L | 16: M38 | KPMID4CBAABJA2874 | Missing |
| YNAHD4CBBJAJI0HBY | 16: I40 | YNAHD4CBBJABE0DAJ | 18: I25 |
| KPMID4CBAAAJA4154 | Missing | YNAHD4CBBJABE0E3K | 18: K37 |
| YNAHD4CBBJABE0DLV | 16: K40 | YNAHD4CBBJAJI0C4X | 18: C36 |
| YNAHD4CBBJABE0E4P | 16: K39 | KPMID4CBAJIJC3791 | 18: M36 |
| PIEMD4CBAAAAJ0270 | 16: E3 | KPMID4CBAAAJB4851 | 18: K39 |
| PIEMD4CBAAAAJ0392 | 16: M6 | KPMID4CBAABJA0554 | 18: K40 |
| PIEMD4CBAAAAF0303 | 16: I8 | KPMID4CBAAAJB0227 | 18: G39 |
| PIEMD4CBAAAAJ0513 | 16: M35 | YNAHD4CBBJABE0D1G | 18: C33 |
| PIEMD4CBAAAAB3741 | 16: M16 | KPMID4CBAAAJB0936 | 18: M13 |
| YNAHD4CBBJAJI0EVA | 16: M37 | KPMID4CBAABJA0032 | 18: K15 |
| YNAHD4CBBJAJI0EW0 | 16: K14 | KPMID4CBAJIJC4916 | 18: G32 |
| PIEMD4CBAAAAF0308 | 16: G33 | PIEMD4CBAABAG3108 | 18: G16 |
| PIEMD4CBAAABD2325 | 16: K12 | NGSBD4CBAAJBC6166 | Missing |
| PIEMD4CBAAAAF0200 | 16: A1 | PIEMD4CBAAAAF0255 | 18: I32 |
| PIEMD4CBAAAAJ0365 | 16: K36 | KPMID4CBAABJA0624 | 18: E13 |
| KPMID4CBAAAJB4860 | 16: G37 | PIEMD4CBAAAAF0671 | 18: E37 |
| PIEMD4CBAABAG3292 | Missing | PIEMD4CBAAAAF0667 | 18: C31 |
| PIEMD4CBAAAAJ0432 | 16: I12 | KPMID4CBAJIJC3697 | 18: K13 |
| PIEMD4CBAAAAJ0472 | 16: I35 | KPMID4CBAAJJF7074 | 18: A14 |
| YNAHD4CBBJAJI0DDV | 16: A23 | PIEMD4CBAAAAB3236 | 18: C12 |
| PIEMD4CBAAAAF0017 | Missing | KPMID4CBAABJA0668 | 18: M7 |
| PIEMD4CBAAAAF0011 | 16: E18 | KPMID4CBAJIJC3744 | 18: C1 |
| PIEMD%CBAAAAF0619 | Missing | KPMID4CBAJIJC6161 | 18: A35 |
| PIEMD4CBAAAAJ0549 | 16: M18 | KPMID4CBAAAJB2776 | 18: I39 |

| | | | | |
|---|---|---|---|---|
| YNAHD4CBBJABE0EER | 16: G38 | | KPMID4CBAAAJA3452 | 18: E15 |
| PIEMD4CBAAAAJ0466 | 16: M13 | | KPMID4CBAAAJB2966 | 18: E31 |
| PIEMD4CBAAAAJ0193 | 16: C38 | | KPMID4CBAABJA0621 | 18: I17 |
| PIEMD4CBAAAAF0149 | 16: I16 | | KPMID4CBAAAJC1741 | 18: E14 |
| PIEMD4CBAAAAJ0486 | 16: M20 | | KPMID4CBAAAJB4845 | 18: G3 |
| YNAHD4CBBJAJI0EXE | 16: K37 | | KPMID4CBAABJA0022 | 18: E34 |
| PIEMD4CBAAAAF0318 | 16: K17 | | KPMID4CBAABJA0563 | 18: M1 |
| PIEMD4CBAAABD2301 | 16: M15 | | KPMID4CBAJIJC3688 | 18: E28 |
| PIEMD4CBAAAAF0384 | 16: G35 | | KPMID4CBAJIJC5735 | 18: A27 |
| PIEMD4CBAABAG2250 | 16: I39 | | PIEMD4CBAAABD2341 | 18: M26 |
| PIEMD4CBAAAAF0227 | 16: G10 | | PIEMD4CBAAAAF0243 | 18: K1 |
| PIEMD4CBAAAAF0018 | 16: G40 | | PIEMD4CBAJIBC1243 | 18: M12 |
| PIEMD4CBAAAAF0223 | 16: E37 | | PIEMD4CBAAAAF0249 | 18: I35 |
| KPMID4CBAAAJA9441 | 16: G4 | | PIEMD4CBAAAAB3285 | 18: C4 |
| PIEMD4CBAAAAJ0475 | Missing | | KPMID4CBAJIJC4918 | 18: A13 |
| PIEMD4CBAAAAJ0299 | 16: A38 | | KPMID4CBAABJA0023 | 18: K18 |
| PIEMD4CBAAAAJ0167 | 16: E39 | | PIEMD4CBAAABD2324 | 18: I19 |
| PIEMD4CBAAAAJ0291 | 16: E40 | | KPMID4CBAJIJC6126 | 18: I1 |
| PIEMD%CBAAAAF0616 | Missing | | KPMID4CBAJIJC4896 | 18: I40 |
| PIEMD4CBAAAAJ0185 | 16: I13 | | KPMID4CBAAAJB1643 | 18: E39 |
| PIEMD4CBAAAAJ0179 | 16: G31 | | KPMID4CBAAAJA0020 | Missing |
| PIEMD4CBAAAAJ0505 | 16: M23 | | KPMID4CBAAAJB2766 | 18: A26 |
| PIEMD4CBAAAAF0137 | 16: A37 | | KPMID4CBAAAJA0018 | 18: C39 |
| YNAHD4CBBJABE0E2F | 16: A15 | | NGSBD4CBAJIAG1088 | 18: C15 |
| PIEMD4CBAAAAJ0602 | 16: K16 | | KPMID4CBAAAJA0021 | 18: C8 |
| PIEMD4CBAAAAJ0704 | 16: C37 | | KPMID4CBAAAJB4854 | 18: M38 |
| KPMID4CBAAJJG3866 | 16: A30 | | KPMID4CBAABJA0682 | 18: I13 |
| PIEMD4CBAAAAJ0183 | 16: K19 | | KPMID4CBAABJA0688 | 18: M3 |
| PIEMD4CBAAAAF0399 | 16: C16 | | KPMID4CBAJIJC6133 | 18: K26 |
| PIEMD4CBAAAAJ0564 | 16: C30 | | KPMID4CBAABJA2891 | 18: K25 |
| PIEMD4CBAAAAJ0242 | 16: A25 | | KPMID4CBAABJA2003 | 18: G26 |
| PIEMD4CBAAAAF0356 | 16: A33 | | KPMID4CBAABJA2889 | 20: G1 |
| PIEMD4CBAAAAJ0400 | 16: C34 | | KPMID4CBAABJA2066 | 18: I38 |
| PIEMD4CBAAAAJ0614 | 16: E35 | | PIEMD4CBAAAAB3128 | 18: K6 |
| PIEMD4CBAAAAJ0454 | 16: I6 | | KPMID4CBAAAJB2777 | 18: A12 |

| | |
|---|---|
| PIEMD4CBAAAAF0397 | 16: A17 |
| PIEMD4CBAAAAF0195 | 16: A39 |
| PIEMD4CBAAAAJ0696 | 16: A40 |
| KPMID4CBAAAJB2752 | 18: I22 |

| | |
|---|---|
| KPMID4CBAAAJA0017 | 18: C3 |
| KPMID4CBAABJA0389 | 18: M25 |
| KPMID4CBAAJJF8436 | 18: A4 |
| KPMID4CBAAJJF8425 | 18: E4 |
| KPMID4CBAJIJC7290 | 18: A39 |

| Pod 19 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJB0527 | 19: E13 |
| KPMID4CBAAAJB1944 | 19: K7 |
| PIEMD4CBAAAAF0402 | 19: E36 |
| KPMID4CBAAAJA4137 | 19: A11 |
| KPMID4CBAAAJA3054 | 19: E14 |
| KPMID4CBAAAJA5169 | 19: E33 |
| KPMID4CBAAJJG2816 | 19: G34 |
| KPMID4CBAAJJG2536 | 19: C11 |
| KPMID4CBAAAJA2981 | 19: A38 |
| KPMID4CBAAJJG3918 | 19: A10 |
| KPMID4CBAJIJC3421 | 19: G32 |
| KPMID4CBAAAJB1428 | 19: E2 |
| PIEMD4CBAAAAB3312 | 19: A26 |
| PIEMD4CBAAAAF0420 | 19: C5 |
| PIEMD4CBAAAAB3448 | 19: E11 |
| KPMID4CBAAAJA5186 | 19: A28 |
| KPMID4CBAAAJB5543 | 19: A27 |
| KPMID4CBAAAJA9727 | 19: A7 |
| KPMID4CBAAAJA9711 | 19: C9 |
| KPMID4CBAAJJG3791 | 19: C10 |
| KPMID4CBAAJJG3867 | Missing |
| KPMID4CBAAAJA9656 | 19: C31 |
| KPMID4CBAAAJA3264 | 19: G38 |
| KPMID4CBAAAJA5326 | 19: G26 |
| KPMID4CBAAJJG2515 | 19: E16 |
| PIEMD4CBAAAAB3226 | 19: E37 |
| KPMID4CBAAAJB9449 | 19: G37 |
| KPMID4CBAJIJC1584 | 19: I34 |
| PIEMD4CBAAAAF0405 | 19: E15 |

| Pod 20 | |
|---|---|
| Serial Number | Pantheon Inventory (Container #: Cell #) (If no match, write Missing) |
| KPMID4CBAAAJA4934 | 20: M11 |
| KPMID4CBAAAJB7993 | 20: K22 |
| KPMID4CBAAAJA4663 | 20: M23 |
| KPMID4CBAAAJB8124 | 9: I4 |
| KPMID4CBAAAJB4980 | 20: K25 |
| KPMID4CBAAJJF4419 | 20: G22 |
| KPMID4CBAAAJB5060 | 20: G27 |
| KPMID4CBAAJJF4401 | 20: A8 |
| KPMID4CBAAJJF6492 | 20: A9 |
| KPMID4CBAAJJF5460 | 20: A10 |
| KPMID4CBAAJJF5327 | 20: C10 |
| KPMID4CBAAJJG4207 | 20: C9 |
| KPMID4CBAAAJB0433 | 13: G34 |
| KPMID4CBAAJJG5210 | 20: C1 |
| KPMID4CBAAAJA7730 | 20: M22 |
| KPMID4CBAAAJB4745 | 20: I9 |
| YNAHD4CBBJABE0D5M | 20: I23 |
| KPMID4CBAAAJB5213 | 20: G21 |
| KPMID4CBAAAJB8120 | 20: C22 |
| KPMID4CBAAAJA7233 | 20: K7 |
| KPMID4CBAAAJA7260 | 13: I19 |
| PIEMD4CBAAAAJ0899 | 20: A14 |
| KPMID4CBAJIJD2446 | 20: K4 |
| KPMID4CBAAAJB4982 | 20: M29 |
| KPMID4CBAAAJB5196 | Missing |
| KPMID4CBAAJJG6285 | 20: G23 |
| KPMID4CBAAJJG5209 | 20: G26 |
| KPMID4CBAAAJB0486 | 20: M12 |
| KPMID4CBAAAJB0501 | 20: E9 |

| | | | | |
|---|---|---|---|---|
| KPMID4CBAJIJC9438 | 19: A3 | | PIEMD4CBAAAAJ0166 | 20: E10 |
| KPMID4CBAJIJC0132 | 19: G2 | | KPMID4CBAJIJC4748 | 20: G10 |
| KPMID4CBAJIJC2022 | 19: E5 | | PIEMD4CBAAAAB3885 | 20: G9 |
| KPMID4CBAJIJC1585 | 19: C3 | | KPMID4CBAAAJA7243 | 20: G8 |
| PIEMD4CBAAAAB3458 | 19: E4 | | KPMID4CBAAJJF4685 | 20: A7 |
| PIEMD4CBAAAAJ0578 | 19: C2 | | KPMID4CBAJIJD1561 | 20: A4 |
| KPMID4CBAAJJG3863 | 19: C4 | | KPMID4CBAAJJG5212 | Missing |
| KPMID4CBAAAJA4150 | 19: E6 | | KPMID4CBAJIJC4074 | 20: C4 |
| KPMID4CBAAAJA2983 | 19: A2 | | KPMID4CBAAJJF5332 | 20: E2 |
| KPMID4CBAAAJA3271 | 19: E31 | | KPMID4CBAAAJB0654 | 20: G19 |
| KPMID4CBAAJJG3909 | 1: K35 | | KPMID4CBAAAJA4302 | 20: A23 |
| KPMID4CBAAJJG3832 | 19: I10 | | KPMID4CBAAAJA7280 | 5: E28 |
| KPMID4CBAAJJG3827 | 19: I9 | | PIEMD4CBAAAAB3841 | 20: G3 |
| KPMID4CBAAAJA3267 | 19: K5 | | PIEMD4CBAAAAB3884 | 20: G5 |
| KPMID4CBAAJJG3913 | 19: E32 | | KPMID4CBAJIJC4752 | 20: E6 |
| KPMID4CBAAAJA5095 | 19: C37 | | PIEMD4CBAAAAB3556 | 20: E5 |
| PIEMD4CBAAAAB3433 | 19: C36 | | KPMID4CBAAAJA7224 | 9: C25 |
| PIEMD4CBAAAAB3459 | 19: C35 | | PIEMD4CBAAAAB3527 | 20: C3 |
| KPMID4CBAJIJC7155 | 19: C33 | | KPMID4CBAJIJD1556 | 20: I8 |
| KPMID4CBAAJJF0778 | 19: C38 | | KPMID4CBAAAJB0639 | 20: K9 |
| KPMID4CBAJIJC3908 | 19: A37 | | PIEMD4CBAAAAB3842 | 20: I10 |
| KPMID4CBAJIJC7411 | 19: M25 | | KPMID4CBAAAJA7248 | 14: E37 |
| KPMID4CBAAJJF0746 | 19: M27 | | KPMID4CBAAAJA7194 | 20: G4 |
| PIEMD4CBAAAAB3460 | 19: A32 | | PIEMD4CBAAAAB3499 | 20: K8 |
| PIEMD4CBAAAAB3463 | 19: A36 | | PIEMD4CBAAAAB3840 | 20: G25 |
| KPMID4CBAAAJA4035 | 19: A8 | | YNAHD4CBBJAJI0DEK | 20: M24 |
| SMTTD4CBAAACJ0148 | Missing | | KPMID4CBAJIJC5456 | 20: E24 |
| KPMID4CBAAAJA9742 | 19: G10 | | KPMID4CBAAAJA7185 | 14: E3 |
| YNAHD4CBBJABE009Z | 19: C34 | | PIEMD4CBAAAAB3213 | 20: M3 |
| KPMID4CBAAJJG3862 | 19: K9 | | KPMID4CBAAAJB0196 | 20: G24 |
| KPMID4CBAAJJG3839 | 19: K10 | | KPMID4CBAJIJC4629 | 20: M4 |
| KPMID4CBAAJJG0052 | 19: M10 | | KPMID4CBAJIJC4379 | 20: M21 |
| KPMID4CBAAJJG3834 | 19: M9 | | KPMID4CBAAAJA7195 | 20: C15 |
| KPMID4CBAAJJG0188 | Missing | | PIEMD4CBAAAAB3537 | 20: I26 |
| KPMID4CBAAAJA1470 | 19: K22 | | KPMID4CBAAAJA7242 | 14: C1 |

| | |
|---|---|
| KPMID4CBAAJJG3864 | 19: I28 |
| KPMID4CBAAJJG3860 | 19: K21 |
| KPMID4CBAAAJB0541 | 19: M23 |
| KPMID4CBAAAJC0261 | 19: M21 |
| KPMID4CBAAAJB1891 | 19: I27 |
| KPMID4CBAABJA1724 | 19: I24 |
| KPMID4CBAAAJB1957 | 19: G19 |
| NGSBD4CBAAAJA6303 | 19: G27 |
| KPMID4CBAAAJB7028 | 19: I2 |
| PIEMD4CBAAAAJ1037 | 19: C32 |
| PIEMD4CBAAAAJ1078 | 19: C15 |
| KPMID4CBAAAJC2131 | Missing |
| PIEMD4CBAAAAJ0897 | 19: I25 |
| KPMID4CBAAAJA7331 | 19: K3 |
| KPMID4CBAAJJF0782 | 19: G25 |
| KPMID4CBAAJJF0781 | 19: M30 |
| KPMID4CBAAAJA8910 | 19: K30 |
| KPMID4CBAAAJA7846 | 19: M29 |
| PIEMD4CBAAAAJ1045 | 19: M28 |
| KPMID4CBAAAJB3666 | 19: E17 |
| PIEMD4CBAAJCJ0519 | 19: A35 |
| KPMID4CBAJIJC3518 | 19: A31 |
| KPMID4CBAAAJB1429 | 19: K27 |
| KPMID4CBAAAJA3696 | 19: M26 |
| KPMID4CBAAAJB0093 | 19: I22 |
| PIEMD4CBAAAAJ0896 | 19: A34 |
| PIEMD4CBAAJCJ0512 | 19: K28 |
| PIEMD4CBAAAAF0574 | 19: K26 |
| KPMID4CBAAAJB0539 | 19: E34 |
| PIEMD4CBAAABD2263 | 19: E35 |
| PIEMD4CBAAJCJ0509 | 19: I5 |
| PIEMD4CBAAAAJ1038 | 19: K6 |
| PIEMD4CBAAJCJ0527 | 19: K8 |
| KPMID4CBAAAJA4191 | 19: K4 |
| PIEMD4CBAAAAJ0049 | 19: I29 |

| | |
|---|---|
| KPMID4CBAAAJA7314 | 20: I27 |
| KPMID4CBAAAJA7176 | 20: K26 |
| KPMID4CBAJIJD1059 | 20: M6 |
| KPMID4CBAAAJA7221 | 20: I34 |
| KPMID4CBAJIJD1647 | 20: M9 |
| KPMID4CBAAAJB6749 | 9: E16 |
| KPMID4CBAAAJA4500 | 20: K30 |
| KPMID4CBAAAJA7261 | 20: M16 |
| KPMID4CBAAAJB5198 | 20: C2 |
| KPMID4CBAAAJB0831 | 5: M4 |
| KPMID4CBAAAJA2392 | 20: K2 |
| KPMID4UBAJIJC0920 | Missing |
| YNAHD4CBBJAJI0EWZ | 20: M26 |
| KPMID4CBAAAJB7297 | 20: M13 |
| KPMID4CBAAAJA4542 | 20: E25 |
| KPMID4CBAAAJA3037 | 20: K1 |
| KPMID4CBAAAJA4236 | 20: K5 |
| KPMID4CBAAAJA5426 | 20: C30 |
| KPMID4CBAAAJB8013 | 20: M1 |
| YNAHD4CBBJAJI0DEC | 20: M2 |
| KPMID4CBAAAJA7370 | 20: M27 |
| KPMID4CBAAAJB0443 | 20: M5 |
| KPMID4CBAAAJA4227 | 20: K28 |
| KPMID4CBAAAJA4545 | 20: K29 |
| KPMID4CBAAAJA4279 | 20: E23 |
| KPMID4CBAAAJA4098 | 20: I30 |
| KPMID4CBAAAJB7992 | 20: I29 |
| KPMID4CBAAAJA4786 | 20: K24 |
| KPMID4CBAAAJB6967 | 20: C21 |
| KPMID4CBAAAJA2369 | 20: A6 |
| KPMID4CBAAAJA4095 | 20: I7 |
| KPMID4CBAAAJA7263 | 5: E35 |
| KPMID4CBAAAJA5425 | 20: G20 |
| KPMID4CBAAAJA5438 | 20: A34 |
| KPMID4CBAJIJC6221 | 20: M25 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAAAJ0040 | 19: I30 | KPMID4CBAAAJA4220 | 20: E27 |
| PIEMD4CBAAJCJ0537 | 19: G30 | KPMID4CBAAAJA3737 | 5: C35 |
| KPMID4CBAAJJG1307 | 19: G29 | KPMID4CBAAAJA5318 | Missing |
| KPMID4CBAAAJA7180 | 19: G3 | KPMID4CBAAAJA4672 | 2: A22 |
| KPMID4CBAJIJC8013 | 19: I3 | KPMID4CBAAAJA2318 | 20: A2 |
| PIEMD4CBAAAAF0253 | 19: I7 | KPMID4CBAAAJA3026 | 20: C27 |
| KPMID4CBAAAJB1970 | 19: A6 | KPMID4CBAAAJA3435 | 20: C7 |
| PIEMD4CBAAABD2333 | 19: I4 | KPMID4CBAAAJA3058 | 20: G28 |
| PIEMD4CBAAJCJ0930 | 19: I8 | KPMID4CBAAAJA4539 | 20: G29 |
| KPMID4CBAAAJB0191 | 19: A9 | KPMID4CBAAAJB7994 | 20: G30 |
| KPMID4CBAAAJA5390 | 19: C14 | KPMID4CBAAAJB8004 | 20: E30 |
| KPMID4CBAJIJC5548 | 19: G4 | KPMID4CBAJIJC6231 | 20: E29 |
| PIEMD4CBAABAG3317 | 19: G8 | KPMID4CBAJIJC6329 | 20: E28 |
| KPMID4CBAAAJA3922 | Missing | KPMID4CBAJIJC0959 | 20: A3 |
| KPMID4CBAAAJA7341 | 19: G5 | KPMID4CBAAAJB8121 | 20: A38 |
| PIEMD4CBAAJCJ0535 | 19: G7 | KPMID4CBAAAJA4751 | 20: A26 |
| KPMID4CBAAAJA7333 | 19: G6 | KPMID4CBAAAJB6907 | 8: C7 |
| KPMID4CBAAAJB0215 | 19: E7 | KPMID4CBAJIJD5154 | 20: A5 |
| KPMID4CBAAAJA4247 | 19: E8 | KPMID4CBAAAJD3751 | 18: A20 |
| KPMID4CBAAAJA7327 | 19: E30 | KPMID4CBAAAJA4570 | 20: K10 |
| KPMID4CBAJIJC3563 | 19: E29 | NGSBD4CBAJIAD7357 | 20: A25 |
| KPMID4CBAJIJD0897 | 19: C30 | KPMID4CBAAAJA3375 | 20: C26 |
| KPMID4CBAAJJG0603 | 19: C29 | KPMID4CBAJIJD5185 | 20: C5 |
| KPMID4CBAAJJF0784 | 19: C6 | KPMID4CBAJIJD5193 | 20: C25 |
| KPMID4CBAAAJB1426 | 20: E22 | KPMID4CBAJIJD5158 | Missing |
| KPMID4CBAAAJA3681 | 19: A5 | KPMID4CBAAAJA4237 | Missing |
| KPMID4CBAJIJC3589 | Missing | KPMID4CBAJIJC6236 | 20: I25 |
| KPMID4CBAAJJF0330 | 19: C7 | KPMID4CBAJIJD5160 | 20: C28 |
| KPMID4CBAAAJA9652 | 19: A4 | KPMID4CBAJIJC6228 | 20: C29 |
| KPMID4CBAJIJC5667 | 19: A25 | PIEMD4CBAAAAJ0393 | 20: A27 |
| KPMID4CBAAAJA5412 | 19: K29 | KPMID4CBAAAJB7121 | 20: A30 |
| KPMID4CBAJIJC4793 | 19: G9 | KPMID4CBAAAJA5353 | 20: A29 |
| KPMID4CBAAAJB0189 | 19: C12 | KPMID4CBAJIJC6184 | 20: A28 |
| KPMID4CBAAAJB0076 | 19: I38 | KPMID4CBAJIJD5187 | 20: I22 |
| KPMID4CBAAAJB0187 | 19: G11 | KPMID4CBAAAJB8133 | 14: G10 |

| | | | |
|---|---|---|---|
| PIEMD4CBAAJCJ0521 | 19: I31 | KPMID4CBAJIJC6208 | 18: K35 |
| KPMID4CBAAAJA5357 | 19: A33 | KPMID4CBAJIJC6179 | 20: I21 |
| KPMID4CBAJIJC3414 | 19: I36 | KPMID4CBAJIJC6201 | 20: I4 |
| KPMID4CBAAAJA3584 | 19: E3 | KPMID4CBAAAJA7346 | 5: K17 |
| KPMID4CBAAAJA3694 | 19: A29 | KPMID4CBAAAJA5319 | 5: I23 |
| KPMID4CBAAAJA5392 | 19: G35 | KPMID4CBAAJJF8475 | 20: E35 |
| KPMID4CBAAAJB1953 | 19: G12 | KPMID4CBAAAJA3691 | 20: I28 |
| KPMID4CBAAAJB1941 | 19: G24 | KPMID4CBAAAJB0244 | 19: E10 |
| KPMID4CBAJIJC7148 | 19: G21 | KPMID4CBAAJJF8354 | 20: G33 |
| KPMID4CBAAJJF0419 | 19: C24 | KPMID4CBAABJA4375 | 20: E21 |
| KPMID4CBAAJJF0340 | 19: I21 | KPMID4CBAAJJF8471 | 20: E31 |
| PIEMD4CBAAAAB3310 | 19: K23 | KPMID4CBAJIJC5540 | 20: E32 |
| KPMID4CBAJIJC7072 | 19: K25 | KPMID4CBAJIJC0676 | 20: A18 |
| KPMID4CBAJIJC7160 | 19: G28 | KPMID4CBAJIJC0658 | 20: A19 |
| KPMID4CBAAJJG0769 | 19: A19 | KPMID4CBAJIJD1058 | 20: A20 |
| YNAHD4CBBJABE0EMN | 19: A20 | KPMID4CBAAAJB0210 | 13: E4 |
| KPMID4CBAJIJC5771 | 19: G33 | KPMID4CBAAAJB0218 | 20: C11 |
| PIEMD4CBAAAAB3452 | 19: C19 | KPMID4CBAJIJC4451 | 20: C18 |
| PIEMD4CBAAAAB3454 | 19: K24 | YNAHD4CBBJABE0D1J | 20: E34 |
| KPMID4CBAJIJC7149 | 19: M24 | KPMID4CBAAAJA9828 | 14: I25 |
| KPMID4CBAJIJD1825 | 19: I26 | KPMID4CBAAJJF7250 | 20: K33 |
| KPMID4CBAAJJF0282 | 19: G22 | KPMID4CBAJIJC4400 | 20: I36 |
| KPMID4CBAAJJF0731 | 19: M22 | KPMID4CBAAJJF8396 | 20: K34 |
| PIEMD4CBAAAAB3307 | 19: E27 | KPMID4CBAJIJC0648 | 20: A11 |
| KPMID4CBAAAJB1892 | 19: G20 | KPMID4CBAJIJC4931 | 20: E11 |
| KPMID4CBAAJJF0748 | 19: C17 | PIEMD4CBAAAAB3844 | 20: E13 |
| KPMID4CBAAJJG4535 | 19: C16 | PIEMD4CBAAAAB3843 | 20: C13 |
| PIEMD4CBAAAAF0567 | 19: A1 | YNAHD4CBBJABE09F8 | 20: A16 |
| YNAHD4CBBJABE0DNX | 19: M1 | KPMID4CBAAJJF8438 | 20: A17 |
| KPMID4CBAAJJF0427 | 19: A15 | KPMID4CBAJIJC4387 | 20: E33 |
| KPMID4CBAJIJD5283 | 19: E28 | KPMID4CBAJIJC5491 | 20: E36 |
| KPMID4CBAJIJD4946 | 19: C18 | KPMID4CBAJIJD5190 | 20: G36 |
| KPMID4CBAAAJA0176 | 19: C28 | KPMID4CBAAJJF8480 | 20: E18 |
| KPMID4CBAAAJB1452 | 19: C27 | KPMID4CBAAJJF8453 | 20: E19 |
| KPMID4CBAJIJC4606 | 19: E19 | KPMID4CBAAJJF8450 | 20: E20 |

| | | | |
|---|---|---|---|
| KPMID4CBAJIJC7147 | 19: E20 | KPMID4CBAAAJA4097 | 20: M34 |
| KPMID4CBAAAJA4090 | Missing | KPMID4CBAJIJC0716 | 20: G35 |
| KPMID4CBAAAJB0614 | 19: E9 | KPMID4CBAJIJD0477 | 20: G18 |
| KPMID4CBAJIJC7064 | 19: I11 | KPMID4CBAJIJD1631 | 20: C36 |
| KPMID4CBAJIJC0830 | 19: G18 | KPMID4CBAAAJB4981 | 20: G16 |
| YNAHD4CBBJAJI0HJ9 | 19: G16 | KPMID4CBAAJJF8472 | 20: E17 |
| KPMID4CBAAJJF0445 | 19: G13 | KPMID4CBAAAJA7293 | Missing |
| KPMID4CBAAJJF0360 | 19: A18 | YNAHD4CBBJABE0BZD | 20: E16 |
| KPMID4CBAJIJC8135 | 19: E26 | KPMID4CBAJIJC2584 | 20: C16 |
| KPMID4CBAAAJA4209 | 19: E24 | KPMID4CBAAJJF8440 | 20: K27 |
| KPMID4CBAAAJA5329 | Missing | KPMID4CBAAJJF8427 | 20: I16 |
| KPMID4CBAAAJB0680 | 8: E35 | YNAHD4CBBJAJI0BVJ | 20: G14 |
| YNAHD4CBBJABE0054 | 19: M34 | KPMID4CBAJIJC5049 | 20: I17 |
| NGSBD4CBAAJJI3900 | 19: M14 | KPMID4CBAAJJF8474 | 20: G15 |
| KPMID4CBAAJJF0726 | 19: I37 | YNAHD4CBBJABE0D45 | 20: C14 |
| KPMID4CBAAJJF0343 | 19: E38 | YNAHD4CBBJABE0CWM | 20: A39 |
| YNAHD4CBBJABE0D35 | 19: K38 | YNAHD4CBBJAJI0BYZ | 20: K3 |
| PIEMD4CBAAAAB3313 | 19: K31 | PIEMD4CBAAABD2343 | 20: I18 |
| KPMID4CBAAAJA5293 | 19: I6 | KPMID4CBAAAJA4197 | 5: E27 |
| KPMID4CBAAAJA4136 | 19: I19 | KPMID4CBAAJJF8222 | 20: I20 |
| KPMID4CBAJIJC7146 | 19: I20 | KPMID4CBAAJJF8397 | 20: K20 |
| KPMID4CBAJIJC1581 | 19: K20 | KPMID4CBAAJJF8477 | 20: K19 |
| KPMID4CBAAAJA5294 | 19: K19 | KPMID4CBAJIJD1661 | 20: K16 |
| PIEMD4CBAAAAB3227 | 19: K17 | PIEMD4CBAAAAB3892 | 20: I15 |
| PIEMD4CBAAAAF0666 | 19: K11 | PIEMD4CBAAAAB3891 | 20: C37 |
| NGSBD4CBAAAJA0128 | 19: G36 | NGSBD4CBAAJBC6904 | 20: I12 |
| KPMID4CBAAJJF0329 | 19: K36 | KPMID4CBAJIJC8512 | 20: K15 |
| KPMID4CBAAJJF0431 | 19: K15 | KPMID4CBAJIJD1490 | 20: K12 |
| KPMID4CBAJIJC3541 | 19: K37 | YNAHD4CBBJABE00BF | Missing |
| KPMID4CBAAAJA7325 | 19: G17 | KPMID4CBAJIJC0809 | 20: K18 |
| YNAHD4CBBJABE00AX | 19: I13 | KPMID4UBAJIJC2029 | Missing |
| YNAHD4CBBJABE0EJD | 19: I16 | YNAHD4CBBJABE0CXB | 20: G7 |
| KPMID4CBAAJJG1754 | 19: K13 | KPMID4CBAAJJF3866 | 20: C24 |
| KPMID4CBAAJJF0336 | 19: M12 | KPMID4CBAJIJC5333 | 20: M8 |
| KPMID4CBAAJJF0732 | 19: M32 | PIEMD4CBAAAAB3212 | 20: G2 |

| | | | |
|---|---|---|---|
| KPMID4CBAAJJF0346 | 19: M33 | PIEMD4CBAAAAB3516 | 20: I24 |
| KPMID4CBAJIJD3023 | 19: E12 | YNAHD4CBBJABE0C6N | Missing |
| PIEMD4CBAAAAB3437 | 19: M15 | PIEMD4CBAAAAB3887 | 20: K6 |
| KPMID4CBAAAJA9700 | 19: A14 | KPMID4CBAJIJC0657 | 20: K23 |
| KPMID4CBAAAJB5139 | 19: M19 | KPMID4CBAAJJF8449 | 20: I6 |
| PIEMD4CBAAAAB3456 | 19: M20 | KPMID4CBAAAJA5442 | 20: A24 |
| KPMID4CBAAAJA4102 | 19: C20 | KPMID4CBAAAJA4196 | 20: C23 |
| KPMID4CBAAAJB3923 | 19: M31 | YNAHD4CBBJABE0C8A | 20: K17 |
| PIEMD4CBAAAAF0141 | 19: I12 | KPMID4CBAAAJB5130 | 20: I2 |
| YNAHD4CBBJABE0C5J | 19: M38 | KPMID4CBAAAJA4941 | 20: G34 |
| YNAHD4CBBJABE0EEP | 19: M35 | YNAHD4CBBJAJI0EVL | 20: M38 |
| KPMID4CBAAAJB4615 | 19: M16 | KPMID4CBAAAJB0496 | 5: G16 |
| KPMID4CBAAAJB1864 | 19: G31 | KPMID4CBAABJA0620 | Missing |
| YNAHD4CBBJABE0CVK | 19: M36 | YNAHD4CBBJAJI0DHX | Missing |
| KPMID4CBAJIJD0136 | 19: M39 | KPMID4CBAJIJC0562 | 20: I35 |
| YNAHD4CBBJABE00BG | 19: M40 | KPMID4CBAAJJF8871 | 20: K40 |
| PIEMD4CBAAABD2241 | 19: K40 | KPMID4CBAJIJC8168 | 20: K39 |
| PIEMD4CBAAJCJ0515 | 19: K39 | KPMID4CBAAAJA5065 | 20: I3 |
| PIEMD4CBAAJCJ0518 | 19: K14 | KPMID4CBAAAJB0652 | 13: E16 |
| PIEMD4CBAAJCJ0523 | 19: M17 | YNAHD4CBBJABE0D6F | 13: K31 |
| KPMID4CBAAAJA4207 | 19: K35 | YNAHD4CBBJABE0DJ9 | 20: E7 |
| PIEMD4CBAAAAJ0042 | 19: C8 | YNAHD4CBBJABE00D5 | 20: M35 |
| YNAHD4CBBJAJI0HE6 | 19: K16 | KPMID4CBAAAJB5197 | 20: G11 |
| KPMID4CBAAAJA3259 | 19: M37 | KPMID4CBAAJJG0916 | 20: M37 |
| KPMID4CBAAAJA3740 | 19: I14 | KPMID4CBAJIJC6172 | 20: M17 |
| PIEMD4CBAAAAJ0051 | 19: I18 | KPMID4CBAAAJA4244 | 20: K13 |
| KPMID4CBAAAJA8168 | 19: C1 | KPMID4CBAAAJB6962 | 20: G17 |
| KPMID4CBAAAJA9968 | 19: I15 | KPMID4CBAAAJA1926 | 20: C17 |
| PIEMD4CBAAAAF0597 | 19: E1 | YNAHD4CBBJABE0D40 | 20: I14 |
| PIEMD4CBAAJCJ0524 | 19: K34 | KPMID4CBAAAJB3959 | 8: C22 |
| KPMID4CBAAAJA6498 | 19: K18 | KPMID4CBAAJJF9325 | 20: M33 |
| YNAHD4CBBJABE0DR1 | 19: M18 | KPMID4CBAJIJC4020 | Missing |
| PIEMD4CBAAAAJ0044 | 19: M2 | KPMID4CBAAAJB0640 | 20: M36 |
| PIEMD4CBAAJCJ0520 | 19: K32 | KPMID4CBAJIJD2442 | 20: I39 |
| PIEMD4CBAABAG3130 | 19: I39 | KPMID4CBAAJJG0896 | 20: E1 |

| | | | |
|---|---|---|---|
| KPMID4CBAAAJA1478 | 19: I40 | KPMID4CBAJIJC3971 | 20: G40 |
| PIEMD4CBAAABD2242 | 19: G40 | KPMID4CBAJIJC5289 | 20: G39 |
| KPMID4CBAAAJA3738 | 19: G39 | KPMID4CBAJIJC8501 | 20: G38 |
| KPMID4CBAAAJB0528 | 19: M13 | YNAHD4CBBJABE01GL | 8: I40 |
| KPMID4CBAJIJC2642 | 19: K33 | KPMID4CBAJIJC0674 | 20: M32 |
| KPMID4CBAAAJA6470 | 19: I32 | KPMID4CBAAJJF9333 | 20: I13 |
| PIEMD4CBAAAAJ0433 | 19: I33 | KPMID4CBAAJJF9335 | 20: M31 |
| KPMID4CBAAAJA2969 | 19: I35 | KPMID4CBAJIJC5243 | Missing |
| KPMID4CBAJIJC2696 | 19: K12 | KPMID4CBAAAJB5080 | 20: E14 |
| YNAHD4CBBJABE0DTB | 19: M11 | KPMID4CBAAAJA4030 | Missing |
| KPMID4CBAJIJD4864 | 19: I17 | KPMID4CBAAAJA4101 | 14: E7 |
| KPMID4CBAAJJF0788 | 19: A13 | KPMID4CBAAAJA7352 | 20: C19 |
| KPMID4CBAAJJG1258 | 19: G15 | KPMID4CBAJIJC4063 | 20: K31 |
| PIEMD4CBAAAAJ0889 | 19: I23 | KPMID4CBAJIJC5053 | 20: A13 |
| PIEMD4CBAAAAJ1046 | 19: G14 | KPMID4CBAAJJG1303 | 20: K32 |
| KPMID4CBAAAJB0671 | 19: M6 | KPMID4CBAAJJG1027 | 18: K34 |
| KPMID4CBAAJJF0743 | 19: C25 | KPMID4CBAAJJG0987 | 20: A15 |
| KPMID4CBAAAJB0556 | 19: A30 | KPMID4CBAAJJG0961 | 20: E38 |
| PIEMD4CBAAAAF0570 | 19: K1 | KPMID4CBAAJJG1028 | 20: E39 |
| NGSBD4CBAAJBC7314 | 19: E39 | KPMID4CBAJIJC5162 | 20: E40 |
| YNAHD4CBBJAJI0BT8 | 19: E40 | KPMID4CBAJIJC4004 | 20: C40 |
| PIEMD4CBAAAAJ1084 | 19: C40 | KPMID4CBAAJJF4410 | 20: C39 |
| KPMID4CBAAAJB0767 | 19: C39 | KPMID4CBAJIJC8521 | 20: C38 |
| KPMID4CBAAAJB1972 | 19: E18 | KPMID4CBAAJJF5428 | 20: E37 |
| KPMID4CBAAJJF0776 | 19: G1 | KPMID4CBAAJJF9828 | 20: K35 |
| KPMID4CBAAJJF0359 | 19: A17 | KPMID4CBAJIJD1055 | 20: I32 |
| KPMID4CBAJIJC2601 | 19: I1 | KPMID4CBAJIJC8004 | 20: K36 |
| PIEMD4CBAAAAJ1080 | 19: M3 | KPMID4CBAAJJF9346 | 20: I31 |
| PIEMD4CBAAAAJ0900 | 8: G12 | KPMID4CBAAAJB0653 | 20: I19 |
| KPMID4CBAAAJA5364 | Missing | NGSBD4CBAAAJA3938 | Missing |
| KPMID4CBAJIJC2600 | 19: M7 | KPMID4CBAAAJA4939 | 20: K37 |
| PIEMD4CBAAABD2285 | 19: E21 | KPMID4CBAAAJB8137 | 20: A32 |
| KPMID4CBAJIJC7145 | 19: M8 | KPMID4CBAAJJG5211 | 20: G31 |
| PIEMD4CBAAAAF0670 | 19: K2 | KPMID4CBAAAJB5203 | 20: G32 |
| PIEMD4CBAAAAJ0890 | 19: M5 | KPMID4CBAAJJF4411 | 20: I33 |

| | |
|---|---|
| KPMID4CBAAAJB1448 | 19: C13 |
| KPMID4CBAJIJC1577 | 19: E25 |
| KPMID4CBAJIJC2749 | 19: C26 |
| NGSBD4CBAAJBC7275 | 19: A12 |
| KPMID4CBAAAJB0673 | 19: A39 |
| KPMID4CBAAAJB1942 | 19: A40 |

| | |
|---|---|
| KPMID4CBAAAJB4814 | 8: I35 |
| KPMID4CBAAAJB0642 | 5: A11 |
| KPMID4CBAAAJB0487 | 20: M18 |
| KPMID4CBAAAJB5061 | 20: M40 |
| KPMID4CBAAJJG1257 | 20: A40 |

| Storage | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| NGSBD4UBAJHCA0638 | Missing |
| PIEMD4UBAAAAJ0599 | Missing |
| PIEMD4UBAAAAB3462 | Missing |
| KPMID4UBAAAJA5395 | Missing |
| KPMID4UBAAJJF7067 | Missing |
| KPMID4UBAJIJC4537 | Missing |
| YNAHD4UBBJABE01FN | Missing |
| NGSBD4UBAAJBC7349 | Missing |
| KPMID4UBAJIJD3030 | Missing |
| PIEMD4UBAAAAJ0387 | Missing |
| NGSBD4UBAJHCA0626 | Missing |
| KPMID4UBAAJJF6771 | Missing |
| KPMID4UBAAAJA8857 | Missing |
| KPMID4UBAAAJB9094 | Missing |
| NGSBD4UBAAJBC5703 | Missing |
| YNAHD4UBBJABE0DES | Missing |
| PIEMD4UBAAAAJ0522 | Missing |

| Repaired Miners | |
|---|---|
| **Serial Number** | **Pantheon Inventory (Container #: Cell #) (If no match, write Missing)** |
| THQGDWABBJCJB5700 | Missing |
| KPMID4CBAABJA4775 | Missing |
| NGSBD4CBAAAJA3613 | Missing |
| NGSBD4CBAAJGP1215 | Missing |
| THQGDWABBJCJB8011 | Missing |
| NGSBD4CBAAJJI2353 | Missing |
| NGSBD4CBAJIAG2110 | Missing |
| NGSBD4CBAAJBC6910 | Missing |
| NGSBD4CBAJIAG1078 | Missing |
| THQGDWABBJCJB5540 | Missing |
| THQGDWABBJDJD00BH | Missing |
| NGSBD4CBAJIAD8442 | Missing |
| NGSBD4CBAJIAD8441 | Missing |
| THQGDXABBJEAF2YL4 | Missing |
| NGSBD4CBAJIAD1601 | Missing |
| THQGDWABBJCJB5976 | Missing |
| NGSBDWABBJEJF2654 | Missing |
| THQGDXABBJDJG1KMJ | Missing |
| NGSBD4CBAAJBC6707 | Missing |
| THQGDXABBJEAF2KAK | Missing |
| KPMID4CBAAAJC1011 | Missing |
| NGSBD4CBAJIBC1138 | Missing |
| THQGDXABBJEAF2ZHJ | Missing |
| NGSBDWABBJEJF2245 | Missing |
| THQGDXABBJEAF2N1J | Missing |
| THQGDWABBJDJD0140 | Missing |
| NGSB67ABBJDJB6459 | Missing |
| NGSB67ABBJCJI3898 | Missing |
| NGSB67ABBJCJI1275 | Missing |

| | |
|---|---|
| NGSB67ABBJCJI1140 | Missing |
| NGSB67ABBJCJI0432 | Missing |
| NGSB67ABBJCJI1291 | Missing |
| NGSB67ABBJFJC2987 | Missing |
| NGSB67ABBJCJI1085 | Missing |
| NGSB67ABBJFJC3025 | Missing |
| NGSB67ABBJFJC2764 | Missing |
| NGSB67ABBJCJI3657 | Missing |
| NGSB67ABBJCJI1147 | Missing |
| NGSB67ABBJCJI1345 | Missing |
| KPMIDXDBBJEBG3627 | Missing |
| PIEMD4CBAAAAJ0168 | 7: M13 |
| PIEMD4CBAAABD2238 | 8: K16 |
| PIEMD4CBAAAAJ0514 | Missing |